Robert Glenn Hubbard                                                          CONFIDENTIAL

# Appendix A

## PAPERS PRESENTED

### *University Seminars*

Bard College, University of Bergamo, University of California (Berkeley), University of California (Los Angeles), University of California (San Diego), Carleton, University of Chicago, Columbia, University of Dubuque, Emory, University of Florida, University of Central Florida, Florida Atlantic University, George Washington, Georgetown, Harvard, Hendrix College, University of Illinois, Indiana University, Johns Hopkins, Laval, Lehigh, University College (London), University of Kentucky, London School of Economics, MIT, University of Maryland, University of Miami, Miami University, University of Michigan, University of Minnesota, New York University, Northwestern, Oxford, University of Pennsylvania, Princeton, Rice, University of Rochester, Stanford, Syracuse, University of Miami, University of Texas, Texas Tech University, Tufts, University of Virginia, University of Wisconsin (Madison), University of Wisconsin (Milwaukee), Virginia Tech, and Yale.

### *Conference Papers Presented*

American Council for Capital Formation, Washington, DC, June 1994.

American Economic Association, New Orleans, 2008; Chicago 2007; Boston, 2006; Philadelphia, 2005; San Diego, January 2004; Atlanta, January 2002; New Orleans, January 2001; Boston, January 2000; New York, January 1999; New Orleans, January 1997; San Francisco, January 1996; Washington, D.C., January 1995; Boston, January 1994; Anaheim, January 1993; Washington, D.C., December 1990; Atlanta, December 1989; New York, December 1988; Chicago, December 1987; New Orleans, December 1985; Dallas, December 1984.

American Enterprise Institute, Conference on Private Equity, 2007; Conference on Corporate Taxation, 2006; Conference on Multinational Corporations, 2004, 2003; Conference on Multinational Corporations, February 1999; Conference on Income Inequality, January 1999; Conference on Transition Costs of Fundamental Tax Reform, November 1998; Conference Series on Social Insurance Reform, 1997-1998; Conference Series on Fundamental Tax Reform, 1995-1998; Conference on Distributional Analysis of Tax Policies, Washington, D.C., December 1993.

American Finance Association, New Orleans, January 2008; San Diego, January 2004; Boston, January 2000; New York, January 1999; New Orleans, January 1997.

Association of Environmental and Resource Economists, Dallas, December 1984; San Francisco, December 1983.

Association of Public Policy Analysis and Management, New Orleans, October 1984; Philadelphia, October 1983.

Bipartisan Commission on Entitlement and Tax Reform, Washington, DC, June 1994.

Brookings Panel on Economic Activity, September 1994, April 1988, September 1987, September 1986, April 1986, September 1985.

Centre for Economic Policy Research Conference on Capital Taxation and European Integration, London, September 1989.

Conference on International Perspectives on the Macroeconomic and Microeconomic Implications of Financing Constraints, Centre for Economic Policy Research, Bergamo, Italy, October 1994.

Congressional Research Service Conference for New Members of Congress, Williamsburg, January 1999.

Congressional Research Service Conference for Members of the Ways and Means Committee, Baltimore, October 2001.

Deutsche Bundesbank Conference on Investing for the Future, Frankfurt, Germany, May 2000.

Robert Glenn Hubbard

CONFIDENTIAL

# Appendix A

Eastern Economic Association, Boston, March 1988; Boston, February 1983.

Econometric Society, New Orleans, January 1997; San Francisco, January 1996; Washington, D.C., January 1995; New Orleans, January 1992; Washington, December 1990; Atlanta, December 1989; New York, December 1988; Chicago, December 1987; New Orleans, December 1986; New York, December 1985; Boston, August 1985; Madrid, September 1984; San Francisco, December 1983; Pisa, August 1983.

Energy Modeling Forum, Stanford University, August 1983; February 1983; August 1982.

European Commission, Conference on Taxation of Financial Instruments, Milan, June 1998.

European Institute for Japanese Studies, Tokyo, September 2002; March 2002.

Federal Reserve Bank of Boston, Annual Economic Conference, North Falmouth, Massachusetts, June 1995.

Federal Reserve Bank of Kansas City Symposium on "Financial Market Volatility – Causes, Consequences, and Policy Responses," Jackson Hole, Wyoming, August 1988; Comment of Rogoff, August 2004.

Federal Reserve Bank of New York, Conference on Consolidation of the Financial Services Industry, New York, March 1998.

Federal Reserve Bank of Philadelphia Conference on Economic Policy, Philadelphia, November 2007; November 2001.

Federal Reserve Bank of St. Louis, Conference on Economic Policy, St. Louis, October 1994.

Harvard Law School U. S.-Japan Symposium, Tokyo, December 2003; Washington, D. C., September 2002; Tokyo, December 2001.

Hoover Institution, Conference on Fundamental Tax Reform, December 1995.

The Institute of Gas Technology, Washington, DC, May 1982.

The Institute of Management Science/Operations Research Society of America, Orlando, November 1983; Chicago, April 1983.

International Association of Energy Economists, Boston, November 1986; Philadelphia, December 1985; Bonn, June 1985; San Francisco, November 1984; Washington, DC, June 1983; Denver, November 1982; Cambridge (England), June 1982; Houston, November 1981.

International Conference on the Life Cycle Model, Paris, June 1986.

International Institute of Public Finance, Innsbruck, August 1984.

International Seminar on Public Economics, Amsterdam, April 1997.

National Academy of Sciences, February 1997.

National Association of Business Economists, Orlando, September 2003; Washington, September 2002; New York, September 2001; Boston, September 1996; Dallas, September 1992; New Orleans, October 1987.

National Bureau of Economic Research - IMEMO Conference on the American Economy, Moscow, August 1989.

National Bureau of Economic Research Summer Institute, August 2006; August 2005; July-August 2003; July-August 2000; July-August 1999; July-August 1998; August 1997; July 1995; July 1994; July 1993; August 1992; July-August 1991; July-August 1990; July-August 1989; July-August 1988; July-August 1987; July-August 1986; July 1985; July 1984; July 1983.

Page 15 of 17

**Robert Glenn Hubbard**

CONFIDENTIAL

## Appendix A

National Bureau of Economic Research Conference on Asymmetric Information, Corporate Finance, and Investment, Cambridge, May 1989.

National Bureau of Economic Research Conference on Chinese Economic Reform, Shanghai, China, July 2000.

National Bureau of Economic Research Conference on Financial Crises, Key Biscayne, March 1990.

National Bureau of Economic Research Conference on Government Expenditure Programs, Cambridge, November 1986.

National Bureau of Economic Research Conference on Indian Economic Reform, Rajasthan, India, December 1999.

National Bureau of Economic Research Conference on Innovation Policy, Washington, DC, April 2004, April 2003.

National Bureau of Economic Research Conference on International Taxation, Washington, DC, April 1994; Cambridge, January 1994; New York, September 1991; Nassau, Bahamas, February 1989.

National Bureau of Economic Research, Macroeconomic Annual Conference, Cambridge, MA, April 2004.

National Bureau of Economic Research Conference on Macroeconomics and Industrial Organization, Cambridge, July 1988; Cambridge, July 1987; Cambridge, July 1986; Chicago, November 1985.

National Bureau of Economic Research Conference on Nonprofit Organizations, Cheeca Lodge, January 2002; Cambridge, October 2001.

National Bureau of Economic Research Conference on Pensions, Baltimore, March 1985; San Diego, April 1984.

National Bureau of Economic Research Conference on Productivity, March 1988; March 1987.

National Bureau of Economic Research Conference on Public Economics, Cambridge, April 1999, April 1994, April 1993, November 1991, April 1991, March 1988, November 1987, March 1987.

National Bureau of Economic Research Conference on Tax Policy and the Economy, Washington, DC, October 2001, November 1998, November 1996, November 1994, November 1991, November 1989.

National Bureau of Economic Research Trans-Atlantic Public Economics Seminar, London, May 2002; Gerzensee, May 2000; Turin, May 1994.

Organization for Economic Cooperation and Development, Economic Policy Committee Meeting, Paris, November 2002, April 2002, November 2001, April 2001.

National Tax Association/Tax Institute of America, Washington, DC, June 2000; Atlanta, October 1999; Arlington, May 1992; Seattle, October 1983.

Organization for Economic Cooperation and Development, Ministerial Meeting, Paris, May 2002, May 2001.

Princeton Center for Economic Policy Conference, October 2000, October 1995.

Sveriges Riksbank/Stockholm School of Economics Conference on Asset Markets and Monetary Policy, Stockholm, Sweden, June 2000.

U.S. House of Representatives, Budget Committee, June 2001.

U.S. House of Representatives, Committee on Ways and Means, Washington, DC, June 2006; June 2005; June 1999; April 1997, June 1996, July 1992.

U.S. Joint Economic Committee, Washington, DC, February 2003, October 2002, October 2001, May 2001.

Robert Glenn Hubbard                                    CONFIDENTIAL

# Appendix A

U. S. Senate Committee on Banking, Housing, and Urban Affairs, Washington, DC, October 2001, May 2001.

U.S. Senate Committee on Budget, February 2003, September 2001.

U. S. Senate Committee on Commerce, Science, and Technology, July 2002.

U.S. Senate Committee on Finance, Washington, DC, February 2003, February 2002, February 1997, January 1995, January 1992, December 1981.

CONFIDENTIAL

**Appendix B**

## TESTIMONY AS AN EXPERT WITNESS 2005 - 2009

1. *Chemtech Royalty Associates, L.P., by Dow Europe, S.A., as Tax Matters Partner v. United States of America*, 06-258-RET-DLD, U.S. District Court, Middle District of Louisiana.  Provided deposition testimony in 2009.

2. *Charles Fisher, et al. v. ABB, Inc., et al.*, 2:06-CV-04305 (NKL), U.S. District Court, Western District of Missouri.  Provided deposition testimony in 2009.

3. *Cynthia A. Bennett, et al. v. Fidelity Management & Research Company and FMR Co., Inc.*, 04-CV-11756-MLW, U.S. District Court, District of Massachusetts.  Provided deposition testimony in 2008.

4. *Discover Financial Services, et al.  v. Visa U.S.A. Inc., et al.*, 04-CV-7844, U.S. District Court for the Southern District of New York.  Provided deposition testimony in 2007.

5. *In re: Oracle Securities Litigation*, C01-0988-MJJ, U.S. District Court for the Northern District of California.  Provided deposition testimony in 2007.

6. *Susan Strigliabotti, et al. v. Franklin Resources, Inc., et al.*, C-04-0883, U.S. District Court for the Northern District of California.  Provided deposition testimony in 2007.

7. *Joe Comes and Comes Vending, Inc. v. Microsoft Corporation*, CL 82311, Iowa District Court for Polk County.   Provided deposition testimony in 2006.

8. *Robert L. Baker v. American Century Investment Management, Inc*, 04-4039-CV-C-ODS, U.S. District Court for the Western District of Missouri.  Provided deposition testimony in 2006.

9. *Merrill Lynch Fundamental Growth Fund, Inc. and Merrill Lynch Global Value Fund, Inc. v. McKesson HBOC, et al.*, CGC-02-405792, San Francisco Superior Court.  Provided deposition testimony in 2005.

10. *Florida State Board of Administration v. Alliance Capital Management L.P.*, 2002 CA 001104, Circuit Court for Leon County, Florida.  Provided deposition testimony in 2004 and trial testimony in 2005.

CONFIDENTIAL

**Appendix C**
**Documents Relied Upon**

*Bates Stamped Documents:*

1   CORBI_0000005-0000330
2   CORBI_0000670-0000923
3   CORBI_0000926-0001159
4   CORBI_0008481-0008746
5   CORBI_0008774-0008997
6   CORBI_0009020-0009284
7   CORBI_0009886-0010205
8   CORBI_0010480-0010637
9   CORBI_0017716-0017975
10  CORBI_0017994-0018277
11  CORBI_0018283-0018503
12  CORBI_0018519-0018784
13  CORBI_0019482-0019832
14  CORBI_0019838-0020076
15  CORBI_0020916-0021200
16  CORBI_0029646-0029649
17  CORBI_0029650-0029954
18  CORBI_0029955-0030185
19  CORBI_0030195-0030402
20  CORBI_0030416-0030419
21  CORBI_0031068-0031371
22  CORBI_0031387-0031642
23  CORBI_0032009-0032326
24  CORBI_0032015-0032020
25  CORBI_0032599-0032886
26  CORBI_0040542-0040873
27  CORBI_0040893-0041162
28  CORBI_0041164-0041168
29  CORBI_0041630-0041959
30  CORBI_0041960-0042155

1 of 7

316

CONFIDENTIAL

## Appendix C
### Documents Relied Upon

31  CORBI_0042042-0042047
32  CORBI_0042623-0042953
33  CORBI_0051852-0051859
34  CORBI_0051875-0051877
35  CORBI_0051878-0052235
36  CORBI_0052236-0052534
37  CORBI_0052535-0052884
38  CORBI_0052885-0052937
39  CORBI_0058678-0058709
40  CORBI_0060301-0060340
41  CORBI_0060499-0060587
42  CORBI_0062485-0062524
43  CORBI_0065516-0065555
44  CORBI_0068682-0068721
45  CORBI_0075822-0075861
46  CORBI_0078575-0078617
47  CORBI_0081351-0081390
48  CORBI_0090534-0090573
49  CORBI_0097547-0097801
50  CORBI_0097813-0097815
51  CORBI_0182004-0182137
52  CORBI_0207718-0207836
53  CORBI_0209265-0209293
54  CORBI_0209384-0209400
55  CORBI_0209403-0209408
56  CORBI_0219417-0219461
57  CORBI_0230243-0230251
58  CORBI_0230252-0230261
59  CORBI_0230262-0230272
60  CORBI_0230273-0230284
61  CORBI_0230285-0230298

2 of 7

317

CONFIDENTIAL

**Appendix C**
Documents Relied Upon

| | |
|---|---|
| 62 | CORBI_0230299-0230312 |
| 63 | CORBI_0230313-0230323 |
| 64 | CORBI_0230324-0230335 |
| 65 | CORBI_0230336-0230347 |
| 66 | CORBI_0230348-0230359 |
| 67 | CORBI_0230360-0230371 |
| 68 | CORBI_0230372-0230386 |
| 69 | CORBI_0230387-0230400 |
| 70 | CORBI_0230401-0230415 |
| 71 | CORBI_0230416-0230432 |
| 72 | CORBI_0230433-0230451 |
| 73 | CORBI_0230452-0230470 |
| 74 | CORBI_0230471-0230489 |
| 75 | CORBI_0230802-0230819 |
| 76 | CORBI_0230820-0231006 |
| 77 | CORBI_0231009-0231264 |
| 78 | CORBI_0231285-0231580 |
| 79 | CORBI_0231581-0231618 |
| 80 | CORBI_0234995-0235003 |
| 81 | CORBI_0248892-0248909 |
| 82 | CORBI_0248911-0248917 |
| 83 | CORBI_0248919-0248946 |
| 84 | CORBI_0249210-0249253 |
| 85 | CORBI_0253285-0253302 |
| 86 | CORBI_0339511-0339758 |
| 87 | CORBI_0342049-0342299 |
| 88 | CORBI_0342556-0342722 |
| 89 | CORBI_0343128-0343297 |
| 90 | CORBI_0347930-0348081 |
| 91 | CORBI_0349760-0349912 |
| 92 | CORBI_0349961-0350109 |

3 of 7

318

CONFIDENTIAL

**Appendix C**
**Documents Relied Upon**

93  CORBI_0350039-0350040
94  CORBI_0358746-0358867
95  CORBI_062622-0362872
96  CORBI_0368697-0368715
97  CORBI_0416413-0416413
98  CORBI_0468440-0468644
99  CORBI_0468645-0468665
100 CORBI_0468666-0468879
101 CORBI_0468917-0469044
102 CORBI_0469045-0469052
103 CORBI_0469053-0469261
104 CORBI_0469418-0469421
105 CORBI_0469428-0469798
106 CORBI_0470302-0470422

4 of 7

CONFIDENTIAL

## Appendix C
### Documents Relied Upon

*Other:*

1  15 U.S.C.S. § 80a-15(c), Matthew Bender & Company, 2004
2  2008 Bond Fund of America Fee History, Updated (Not Bates Stamped)
3  American Funds Website, www.americanfunds.com
4  Aviv Nevo, "Mergers with Differentiated Products: The Case of the Ready-to-Eat Cereal Industry," 31(3) *The RAND Journal of Economics* 395-421 (2000)
5  Bloomberg Financial Markets
6  Brian K. Reid and John D. Rea, "Mutual Fund Distribution Channels and Distribution Costs," 9 *Perspective* 16 (July 2003)
7  Charles Schwab, *1999 Annual Report* (2000)
8  Charles Schwab, *2007 Annual Report* (2008)
9  Chet Currier, "Big Three Call the Shots as Fund-Fee Wars Heat Up," *Bloomberg*, April 22, 2005
10  Clifford Kirsch, *Mutual Fund Regulation*, New York: Practicing Law Institute (incorporating Release #2, March 2004)
11  Consolidated Disclosure of Mutual Fund Expenses, February 4, 1988, 53 Fed. Reg. 3192
12  Craig Peters, "Evaluating the Performance of Merger Simulation: Evidence from the U.S. Airline Industry," 49(2) *Journal of Law & Economics* 627-649 (2006)
13  David A. Latzko, "Economies of Scale in Mutual Fund Administration," 22 *Journal of Financial Research* 331-39 (Fall 1999)
14  Defendants Responses and Objections to Plaintiffs First Set of Interrogatories to Defendants and Attachments, October 19, 2007
15  Defendants Responses and Objections to Plaintiffs Second Set of Interrogatories to Defendants and Attachments, November 21, 2008
16  Defendants Responses and Objections to Plaintiffs Third Set of Interrogatories to Defendants and Attachments, January 12, 2009
17  Deposition and Exhibits of Cindy Omiya, January 16, 2009
18  Deposition and Exhibits of David Short, January 14, 2009
19  Deposition and Exhibits of Gail Neale, August 19, 2008
20  Deposition and Exhibits of H. Frederick Christie, July 15, 2008
21  Deposition and Exhibits of James Rothenburg, January 23, 2009
22  Deposition and Exhibits of Kelly Webb, February 10, 2009
23  Deposition and Exhibits of Kenneth Gorvetzian, November 24, 2008
24  Deposition and Exhibits of Kenneth Gorvetzian, November 25, 2008
25  Deposition and Exhibits of Kevin Clifford, January 23, 2009
26  Deposition and Exhibits of Kirk Pendleton, February 11, 2009
27  Deposition and Exhibits of Martin Fenton, May 8, 2008
28  Deposition and Exhibits of Patricia Woolf, July 30, 2008
29  Deposition and Exhibits of Paul Haaga, January 28, 2009

5 of 7

320

CONFIDENTIAL

## Appendix C
### Documents Relied Upon

30   Deposition and Exhibits of Richard Newman, October 28, 2008

31   Diane Del Guercio and Paula Tkac, "Star Power: The Effect of Morningstar Ratings on Mutual Fund Flows," Working Paper, University of Oregon, February 2007

32   Donghun Kim and Ronald W. Cotterill, "Cost Pass-Through in Differentiated Product Markets: The Case of U.S. Processed Cheese," 56(1) *The Journal of Industrial Economics* 32-48 (2008)

33   Edward S. O'Neal, Expert Report in the Matter of *In Re American Mutual Funds Fee Litigation*, February 12, 2009

34   Erik Sirri and Peter Tufano, "Costly Search and Mutual Fund Flows," 53 *Journal of Finance* 1589-1682 (1998)

35   Expert Report of Dan Calabria, received February 13, 2009

36   Expert Report of Edward S. O'Neal, PH.D., February 13, 2009

37   Expert Report of Professor Alan Palmiter, February 13, 2009

38   Federal Reserve, Flow of Funds Accounts of the United States 1985-1994, September 21, 2005

39   Federal Reserve, Flow of Funds Accounts of the United States 1995-2006, December 6, 2007

40   Federal Reserve, Flow of Funds Accounts of the United States 2005-2007, December 11, 2008

41   Fourth Amended Complaint, *In re American Funds Mutual Fee Litigation*, May 16, 2008

42   Frank Byrt, "Fidelity Cuts Equity Index Fund Fee," *Dow Jones Newswires*, October 17, 2005

43   Ian Domowitz, R. Glenn Hubbard, and Bruce C. Petersen, "Business Cycles and the Relationship Between Concentration and Price-Cost Margins," 17 *RAND Journal of Economics* 1 (Spring 1986)

44   Ian Domowitz, R. Glenn Hubbard, and Bruce C. Petersen, "Oligopoly Supergames: Some Empirical Evidence on Prices and Margins," 36 *Journal of Industrial Economics* 379 (June 1987)

45   Investment Company Act of 1940, 17 CFR (April 1, 2008) 270.18f-3

46   Investment Company Institute, *2006 Investment Company Fact Book*, 46th ed.

47   Investment Company Institute, *2008 Investment Company Fact Book*, 48th ed.

48   Investment Company Institute, Press Release: *SEC Adopts Form N-1A Amendments and Profile Rule*, March 20, 1998

49   Investment Company Institute, Research Fundamentals, "Why Do Mutual Fund Investors Use Professional Financial Advisors," Vol. 16, No. 1, April 2007.

50   Investment Company Institute: Ownership of Mutual Funds, Shareholder Sentiment, and Use of the Internet, 2008. Research Fundamentals, Vol. 17, No. 6, December 2008

51   James M. MacDonald, "Competition and Rail Rates for the Shipment of Corn, Soybeans, and Wheat," 17 *RAND Journal of Economics* 151 (1987)

52   Judith Chevalier and Glenn Ellison, "Risk Taking by Mutual Funds as a Response to Incentives," 105 *Journal of Political Economy* 1167 (1997)

53   K.C. Brown, W. V. Harlow, and Laura T. Starks, "Of Tournaments and Temptations: An Analysis of Managerial Incentives in the Mutual Fund Industry," 52 *Journal of Finance* 85-110 (1996)

54   Lance Brannman, J. Douglass Klein, and Leonard W. Weiss, "The Price Effects of Increased Competition in Auction Markets," in *Concentration and Price*, Leonard W. Weiss, ed., MIT Press, 1989

55   Lee Gremillion, *Mutual Fund Industry Handbook*, John Wiley & Sons, 2005

56   Leonard Kostovetsky, "Index Mutual Funds and Exchange-Traded Funds," 29 *Journal of Portfolio Management* 90 (Summer 2003)

57   Morningstar Website, www.morningstar.com

CONFIDENTIAL

## Appendix C
### Documents Relied Upon

58  Order re: Motion to Dismiss in Korland v. CRMC, February 9, 2009

59  R. Glenn Hubbard and Anthony Patrick O'Brien, *Economics*, 2nd ed., Pearson Prentice Hall 2006

60  R. Glenn Hubbard, Michael F. Koehn, Stanley I. Ornstein, Jimmy Royer, Marc VanAudenrode, *The Mutual Fund Industry: Competition and Investor Welfare*  (Forthcoming)

61  RAND Technical Report Sponsored by the SEC, "Investor and Industry Perspectives on Investment Advisers and Broker-Dealers," 2008

62  Robert C. Pozen, *The Mutual Fund Business*, 2nd ed., Houghton Mifflin Company, 2002

63  Robert S. Pindyck and Daniel L. Rubinfield, *Microeconomics*, 6th ed., Pearson Prentice Hall, 2005

64  Sean Collins and Phillip Mack, "The Optimal Amount of Assets under Management in the Mutual Fund Industry," *Financial Analysts Journal*  67-73 (September/October 1997)

65  SEC Report, *Invest Wisely An Introduction to Mutual Funds*

66  SEC Website, www.sec.gov

67  See John C. Coates IV and R. Glenn Hubbard, "Competition in the Mutual Fund Industry: Evidence and Implications for Policy", 33 *Journal of Corporation Law*  (2007)

68  Steven Berry, James Levinsohn, and Ariel Pakes, "Automobile Prices in Market Equilibrium," 63(4) *Econometrica*, 841-890 (1995)

69  Steven N. Wiggins, and Robert Maness, "Price Competition in Pharmaceuticals: The Case of Anti-Infectives," 42 *Economic Inquiry*  247-63 (April 2004)

70  Strategic Insight (Simfund)

71  Thomas Gale Moore, "U.S. Airline Deregulation: Its Effects on Passengers, Capital, and Labor," 29 *Journal of Law & Economics*  1 (April 1986)

72  Timothy F. Bresnahan, Scott Stern, and Manuel Trajtenberg, "Market Segmentation and the Sources of Rents from Innovation: Personal Computers in the Late 1980s," 28 *The RAND Journal of Economics*  395-421 (1997)

73  Tom Lauricella, "Fidelity Cuts Fees for Big Investors," *The Wall Street Journal*, October 18, 2005

74  U.S. Department of Justice and Federal Trade Commission, *Horizontal Merger Guidelines*  (issued April 2, 1992, revised, April 8, 1997)

75  U.S. General Accounting Office "Mutual Fund Fees: Additional Disclosure Could Encourage Price Competition," June 2000

76  U.S. Securities and Exchange Commission, *Division of Investment Management: Report on Mutual Fund Fees and Expenses* , December 2000

77  U.S. Securities and Exchange Commission, *Exchange-Traded Funds (ETFs)*

78  U.S. Securities and Exchange Commission, Form N1-A, Item 14

79  U.S. Treasury Website, www.treas.gov

80  *Wall Street Journal*  website, www.wsj.com

81  William Baumol, Stephen Goldfeld, Lilli Gordon, and  Michael Koehn *The Economics of Mutual Fund Markets: Competition Versus Regulation* , Kluwer Academic Publishers, 1990

82  William J. Baumol and Alan S. Blinder, *Microeconomics: Principles and Policy*, 10th ed., Thomson, 2006

83  William M. Bulkeley, "Fidelity Makes Fee Cuts Permanent," *The Wall Street Journal*, March 2, 2005

7 of 7

322

**Appendix D**                                                                                 CONFIDENTIAL

**Demand Regression Model:  2-Stage Least Squares**

| | | Second Stage Estimates | | | | | |
|---|---|---|---|---|---|---|---|
| | | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| Intercept | Estimate | -8.22 | -8.22 | -8.67 | -9.04 | -10.06 | -12.83 |
| | t Value | -18.93 | -18.02 | -21.40 | -23.03 | -23.99 | -23.33 |
| Lag of log of Expense Ratio | Estimate | -2.58 | -2.36 | -2.59 | -2.67 | -2.87 | -3.35 |
| | t Value | -22.01 | -19.92 | -23.48 | -25.49 | -25.69 | -22.96 |
| Lag of Total Return | Estimate | -0.01 | 0.02 | 0.03 | 0.02 | 0.03 | 0.01 |
| | t Value | -2.77 | 3.22 | 10.38 | 7.03 | 9.05 | 2.75 |
| Lag of Log of Fund Age | Estimate | 1.16 | 1.28 | 1.22 | 1.28 | 1.10 | 1.22 |
| | t Value | 35.06 | 39.56 | 38.24 | 40.04 | 34.74 | 29.90 |
| Front Load >= 4% | Estimate | -0.82 | -0.68 | -0.25 | -0.06 | 0.15 | 0.15 |
| | t Value | -10.56 | -6.17 | -3.32 | -0.77 | 1.87 | 1.49 |
| Front Load 2-4% | Estimate | -0.89 | -0.65 | -0.51 | -0.45 | -0.37 | -0.42 |
| | t Value | -7.75 | -5.70 | -4.77 | -3.69 | -3.00 | -2.80 |
| Level Load | Estimate | -0.49 | -0.34 | -0.20 | 0.00 | 0.22 | 0.60 |
| | t Value | -8.20 | -5.74 | -3.49 | -0.01 | 3.60 | 7.87 |
| Low Load | Estimate | -0.58 | -1.08 | -1.24 | -1.23 | -1.22 | -0.29 |
| | t Value | -3.21 | -7.03 | -0.29 | -9.33 | -9.56 | -1.65 |
| No Load | Estimate | -1.24 | -1.08 | -1.08 | -1.04 | -0.92 | -0.86 |
| | t Value | -11.78 | -10.33 | -10.82 | -10.37 | -8.79 | -6.25 |
| Lag of $1 \le$ Morningstar Rating $\le 1.5$ | Estimate | -0.46 | -0.91 | -1.00 | -1.59 | -1.65 | -1.34 |
| | t Value | -4.77 | -8.94 | -9.77 | -15.81 | -16.91 | -10.81 |
| Lag of $1.5 <$ Morningstar Rating $\le 2.5$ | Estimate | -0.33 | -0.73 | -0.77 | -1.29 | -1.23 | -1.05 |
| | t Value | -4.27 | -8.73 | -8.56 | -14.57 | -15.89 | -9.80 |
| Lag of $2.5 <$ Morningstar Rating $\le 3.5$ | Estimate | -0.01 | -0.35 | -0.29 | -0.84 | -0.82 | -0.70 |
| | t Value | -0.09 | -4.15 | -3.40 | -9.71 | -10.03 | -6.67 |
| Lag of $3.5 <$ Morningstar Rating $\le 4.5$ | Estimate | 0.44 | 0.04 | 0.17 | -0.24 | -0.22 | -0.02 |
| | t Value | 5.73 | 0.43 | 1.93 | -2.71 | -2.56 | -0.19 |
| Lag of $4.5 <$ Morningstar Rating $\le 5$ | Estimate | 0.97 | 0.87 | 0.73 | 0.42 | 0.48 | 0.50 |
| | t Value | 10.32 | 8.54 | 7.21 | 4.02 | 4.73 | 3.89 |
| Lag of Small Value | Estimate | 0.60 | 0.58 | 0.48 | 0.85 | 0.63 | 0.47 |
| | t Value | 4.26 | 4.00 | 3.43 | 6.02 | 4.72 | 2.73 |
| Lag of Mid Value | Estimate | 0.55 | 0.79 | 0.80 | 0.93 | 0.73 | 0.62 |
| | t Value | 3.94 | 5.65 | 5.71 | 5.91 | 5.48 | 3.53 |
| Lag of Large Value | Estimate | -0.07 | 0.30 | 0.27 | 0.33 | 0.36 | 0.16 |
| | t Value | -0.74 | 3.01 | 2.95 | 3.54 | 3.85 | 1.76 |
| Lag of Small Growth | Estimate | 0.29 | 0.10 | 0.30 | 0.37 | 0.61 | 0.36 |
| | t Value | 2.67 | 0.94 | 2.93 | 3.54 | 3.83 | 1.83 |
| Lag of Mid Growth | Estimate | 0.00 | 0.01 | 0.02 | 0.02 | 0.48 | -0.04 |
| | t Value | 0.04 | 0.14 | 0.22 | 0.21 | 4.63 | -0.30 |
| Lag of Large Growth | Estimate | -0.06 | -0.02 | 0.14 | 0.12 | 0.47 | 0.00 |
| | t Value | -0.62 | -0.19 | 1.72 | 1.28 | 5.06 | 0.04 |
| Lag of Small Blend | Estimate | 0.46 | 0.31 | 0.44 | 0.34 | 0.34 | 0.17 |
| | t Value | 3.51 | 2.27 | 3.46 | 4.47 | 2.93 | 1.02 |
| Lag of Mid Blend | Estimate | 0.30 | 0.50 | 0.66 | 0.46 | 0.57 | 0.47 |
| | t Value | 2.01 | 3.37 | 4.81 | 3.53 | 4.32 | 2.54 |
| Lag of Large Blend | Estimate | -0.16 | 0.17 | 0.06 | 0.11 | 0.14 | -0.09 |
| | t Value | -1.56 | 1.84 | 0.62 | 1.19 | 1.50 | -0.69 |
| Lag of International Equity | Estimate | 0.08 | 0.21 | 0.48 | 0.80 | 0.96 | 0.83 |
| | t Value | 0.93 | 2.47 | 5.98 | 9.92 | 11.33 | 8.07 |
| Lag of Domestic Bond | Estimate | -1.11 | -0.51 | -0.87 | -1.98 | -0.82 | -0.77 |
| | t Value | -10.26 | -4.76 | -9.37 | -11.74 | -8.82 | -8.60 |
| Lag of International Bond | Estimate | -0.44 | -0.18 | -0.30 | -0.17 | 0.13 | 0.67 |
| | t Value | -2.53 | -1.08 | -1.90 | -1.03 | 0.82 | 3.30 |
| Lag of Domestic Balanced | Estimate | -0.34 | 0.13 | 0.05 | 0.11 | 0.07 | -0.14 |
| | t Value | -3.09 | 1.15 | 0.48 | 1.08 | 0.50 | -1.05 |
| Lag of International Balanced | Estimate | 1.13 | 1.81 | 1.77 | 2.18 | 1.91 | 1.78 |
| | t Value | 3.76 | 5.59 | 5.91 | 7.10 | 7.29 | 5.63 |
| Lag of Direct Distribution Channel | Estimate | 0.17 | 0.39 | 0.50 | 0.52 | 0.54 | 0.44 |
| | t Value | 1.91 | 4.43 | 5.80 | 6.03 | 6.15 | 3.87 |
| Lag of Institutional Retirement Distribution Channel | Estimate | -2.10 | -1.15 | -0.81 | -0.77 | -1.02 | -1.38 |
| | t Value | -13.61 | -8.62 | -6.78 | -6.70 | -9.55 | -9.60 |
| Lag of Institutional Non-Retirement Distribution Channel | Estimate | -0.89 | -0.70 | -0.67 | -0.54 | -0.55 | -0.72 |
| | t Value | -10.61 | -8.23 | -8.15 | -6.50 | -6.63 | -6.98 |
| Lag of Proprietary Distribution Channel | Estimate | -0.02 | 0.10 | 0.04 | 0.07 | 0.11 | 0.02 |
| | t Value | -0.34 | 1.47 | 0.52 | 0.96 | 1.55 | 0.18 |
| Lag of Bank Retail Distribution Channel | Estimate | -0.93 | -0.92 | -1.16 | -1.16 | -1.30 | -1.51 |
| | t Value | -13.03 | -13.15 | -16.51 | -18.44 | -17.99 | -17.49 |

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|
| Obs | 9,657 | 10,547 | 10,991 | 11,300 | 11,909 | 7,612 |
| 1st Stage R-squared | 0.78 | 0.79 | 0.78 | 0.78 | 0.77 | 0.79 |
| 2nd Stage R-squared | 0.36 | 0.37 | 0.41 | 0.43 | 0.42 | 0.42 |
| Hausman | 0.00 | 0.85 | 0.03 | 0.00 | 0.00 | 0.00 |

*Source:*
Strategic Insight (Simfund)

1 of 2

Appendix D

CONFIDENTIAL

**Demand Regression Model:  2-Stage Least Squares**

*Notes:*

1. The sample includes all mutual funds except money market funds, index funds, index enhanced funds, funds of funds, closed-end funds, and funds with distribution channels of "Affinity Group," "Exchange Fund," "ETF," or "Insurance." Funds with missing expense ratio or Morningstar Category values were excluded from the sample.

2. The instrument for the fee variable is the mean fee variable for all shareclasses of other mutual funds in the same complex. In the second stage, the dependent variable is the natural log of total year-end assets.

3. All independent variables are lagged one year (distribution channel and load type are static variables in Simfund that reflect the latest values.

4. The Morningstar investment categories are as in Simfund with the following modifications:
   "International Equity" includes funds in the following Morningstar categories:  Diversified Emerging Markets, Diversified Pac/Asia, Europe Stock, Foreign Large Blend, Foreign Large Growth, Foreign Large Value, Foreign Small/Mid Growth, Foreign Small/Mid Value, Foreign Stock, Japan Stock, Latin America Stock, Pac/Asia ex-Japan Stock, Global Real Estate and World Stock.
   "Domestic Bond" includes funds in the following Morningstar categories:  Bank Loan, High Yield Bond, High Yield Muni, Inflation-Protected Bond, Interm-Term Bond, Intermediate Govt, Long Government, Long-Term Bond, Multisector Bond, Muni CA Interm/Short, Muni CA Long, Muni FL, Muni MA, Muni MN, Muni NJ, Muni NY Interm/Short, Muni NY Long, Muni National Interm, Muni National Long, Muni National Short, Muni OH, Muni PA, Muni Single State Interm, Muni Single State Long, Muni Single State Short, Short Government, Short-Term Bond, and Ultrashort Bond.
   "International Bond" includes funds in the following Morningstar categories:  Emerging Markets Bond and World Bond.
   "Domestic Balanced" includes funds in the following Morningstar categories:  Conservative Allocation, Domestic Hybrid, Moderate Allocation, Target-Date 2000-2014, Target-Date 2015-2029.
   "International Balanced" includes funds in the Morningstar category World Allocation.

5. All distribution channels are as defined in Simfund with the following exceptions:
   Institutional Retirement includes retirement share classes with distribution channels "Institutional" or "Bank Proprietary" (where the bank customer type is defined as "Trust/Institutional").
   Institutional Non-Retirement includes non-retirement share classes with distribution channels "Institutional" or "Bank Proprietary" (where the bank customer type is defined as "Trust/Institutional").
   Bank Retail includes share classes with distribution channel "Bank Proprietary" and bank customer type defined as "Retail."

6. The Hausman test performed tests whether OLS coefficients and 2SLS coefficients are equal.  Under the null hypothesis of no endogeneity, both estimators are consistent and OLS is efficient, whereas under the alternative hypothesis, only the 2SLS coefficients are consistent (and efficient). The test statistic is a Wald statistic, which has a chi-square distribution with k degrees of freedom (where k is the number of estimated parameters).

7. If Morningstar rating was missing for a shareclass, the weighted average portfolio rating was used.

8. Reference categories of indicator variables are "all other" for Morningstar category; missing for morningstar rating; "CDSC/Back Load" for load type, and non-proprietary distribution channel.

Appendix E

CONFIDENTIAL

**Demand Regression Model: 2-Stage Least Squares**

| | | Second Stage Estimates | | | | | |
|---|---|---|---|---|---|---|---|
| | | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| Intercept | Estimate | -8.62 | -8.54 | -9.15 | -9.49 | -10.62 | -13.73 |
| | t Value | -17.64 | -16.79 | -20.31 | -21.66 | -22.49 | -22.21 |
| Lag of log of Total Shareholder Cost | Estimate | -2.66 | -2.41 | -2.61 | -2.77 | -3.00 | -3.55 |
| | t Value | -20.29 | -18.38 | -22.06 | -23.71 | -24.05 | -21.79 |
| Lag of Total Return | Estimate | -0.01 | 0.02 | 0.03 | 0.02 | 0.03 | 0.01 |
| | t Value | -2.61 | 11.91 | 10.35 | 7.12 | 9.02 | 2.46 |
| Lag of Log of Fund Age | Estimate | 1.21 | 1.32 | 1.25 | 1.32 | 1.14 | 1.26 |
| | t Value | 36.86 | 40.96 | 39.52 | 41.34 | 35.99 | 30.81 |
| Front Load >= 4% | Estimate | 0.92 | 1.07 | 1.45 | 1.77 | 2.15 | 2.55 |
| | t Value | 14.30 | 16.54 | 22.96 | 27.72 | 32.28 | 29.87 |
| Front Load 2-4% | Estimate | 0.43 | 0.54 | 0.76 | 0.95 | 1.17 | 1.42 |
| | t Value | 5.58 | 4.82 | 8.98 | 9.60 | 10.45 | 10.66 |
| Level Load | Estimate | -0.47 | -0.33 | -0.19 | 0.01 | 0.23 | 0.62 |
| | t Value | -7.99 | -5.55 | -3.31 | 0.15 | 3.72 | 7.95 |
| Low Load | Estimate | -0.43 | -0.99 | -1.14 | -1.14 | -1.14 | -0.14 |
| | t Value | -2.38 | -6.45 | -8.58 | -8.82 | -9.95 | -1.00 |
| No Load | Estimate | -1.28 | -1.11 | -1.13 | -1.08 | -0.98 | -0.96 |
| | t Value | -11.60 | -10.17 | -10.90 | -10.36 | -8.90 | -6.61 |
| Lag of ½ Morningstar Rating ≤ 1.5 | Estimate | -0.52 | -0.95 | -1.05 | -1.65 | -1.50 | -1.41 |
| | t Value | -3.40 | -9.16 | -10.18 | -16.15 | -17.36 | -11.30 |
| Lag of 1.5 < Morningstar Rating ≤ 2.5 | Estimate | -0.37 | -0.76 | -0.82 | -1.32 | -1.37 | -1.09 |
| | t Value | -4.78 | -8.55 | -9.07 | -14.91 | -16.23 | -11.09 |
| Lag of 2.5 < Morningstar Rating ≤ 3.5 | Estimate | -0.03 | -0.36 | -0.32 | -0.87 | -0.85 | -0.73 |
| | t Value | -1.38 | -4.28 | -3.69 | -10.03 | -10.30 | -6.91 |
| Lag of 3.5 < Morningstar Rating ≤ 4.5 | Estimate | 0.43 | 0.03 | 0.14 | -0.78 | -0.26 | -0.05 |
| | t Value | 5.60 | 0.38 | 1.60 | -3.08 | -2.93 | -0.43 |
| Lag of 4.5 < Morningstar Rating ≤ 5 | Estimate | 0.94 | 0.85 | 0.68 | 0.37 | 0.45 | 0.45 |
| | t Value | 9.90 | 8.31 | 6.74 | 3.54 | 4.34 | 3.45 |
| Lag of Small Value | Estimate | 0.62 | 0.60 | 0.49 | 0.87 | 0.66 | 0.48 |
| | t Value | 4.40 | 4.17 | 3.52 | 6.16 | 4.92 | 2.79 |
| Lag of Mid Value | Estimate | 0.58 | 0.82 | 0.82 | 0.98 | 0.79 | 0.66 |
| | t Value | 4.15 | 5.83 | 5.79 | 7.26 | 5.72 | 3.71 |
| Lag of Large Value | Estimate | -0.04 | 0.33 | 0.30 | 0.38 | 0.40 | 0.20 |
| | t Value | -0.36 | 3.31 | 3.22 | 4.01 | 4.31 | 1.57 |
| Lag of Small Growth | Estimate | 0.30 | 0.11 | 0.29 | 0.38 | 0.41 | 0.26 |
| | t Value | 2.76 | 1.00 | 2.90 | 3.67 | 3.63 | 1.85 |
| Lag of Mid Growth | Estimate | 0.01 | 0.02 | 0.02 | 0.03 | 0.49 | -0.01 |
| | t Value | 0.10 | 0.19 | 0.22 | 0.34 | 4.95 | -0.08 |
| Lag of Large Growth | Estimate | -0.03 | 0.00 | 0.16 | 0.14 | 0.50 | 0.05 |
| | t Value | -0.37 | -0.04 | 1.80 | 1.55 | 5.36 | 0.42 |
| Lag of Small Blend | Estimate | 0.48 | 0.33 | 0.45 | 0.56 | 0.36 | 0.28 |
| | t Value | 3.45 | 2.43 | 3.57 | 4.65 | 3.06 | 1.16 |
| Lag of Mid Blend | Estimate | 0.32 | 0.52 | 0.67 | 0.48 | 0.58 | 0.48 |
| | t Value | 2.11 | 3.46 | 4.82 | 3.67 | 4.41 | 2.52 |
| Lag of Large Blend | Estimate | -0.12 | 0.20 | 0.08 | 0.15 | 0.18 | -0.46 |
| | t Value | -1.18 | 1.93 | 0.84 | 1.57 | 1.88 | -0.46 |
| Lag of International Equity | Estimate | 0.05 | 0.19 | 0.46 | 0.79 | 0.96 | 0.88 |
| | t Value | 0.64 | 2.10 | 5.69 | 9.74 | 11.46 | 8.10 |
| Lag of Domestic Bond | Estimate | -1.06 | -0.47 | -0.84 | -1.02 | -0.77 | -0.15 |
| | t Value | -9.66 | -4.33 | -8.91 | -10.98 | -8.17 | -6.25 |
| Lag of International Bond | Estimate | -0.50 | -0.21 | -0.34 | -0.18 | 0.11 | 0.65 |
| | t Value | -2.82 | -1.29 | -2.11 | -1.08 | 0.69 | 3.17 |
| Lag of Domestic Balanced | Estimate | -0.31 | 0.15 | 0.07 | 0.15 | 0.11 | -0.10 |
| | t Value | -2.85 | 1.32 | 0.68 | 1.40 | 1.04 | -0.75 |
| Lag of International Balanced | Estimate | 1.14 | 1.83 | 1.80 | 2.22 | 1.97 | 1.82 |
| | t Value | 3.79 | 5.62 | 3.97 | 7.20 | 7.47 | 5.69 |
| Lag of Direct Distribution Channel | Estimate | 0.14 | 0.37 | 0.47 | 0.49 | 0.51 | 0.58 |
| | t Value | 1.56 | 4.19 | 5.43 | 5.64 | 5.77 | 3.30 |
| Lag of Institutional Retirement Distribution Channel | Estimate | -2.16 | -1.17 | -0.87 | -0.82 | -1.07 | -1.50 |
| | t Value | -12.93 | -8.74 | -7.20 | -7.10 | -9.90 | -10.29 |
| Lag of Institutional Non-Retirement Distribution Channel | Estimate | -0.92 | -0.72 | -0.71 | -0.58 | -0.60 | -0.80 |
| | t Value | -10.81 | -8.36 | -8.48 | -6.87 | -7.04 | -7.62 |
| Lag of Proprietary Distribution Channel | Estimate | 0.00 | 0.12 | 0.05 | 0.07 | 0.11 | -0.01 |
| | t Value | -0.06 | 1.67 | 0.66 | 0.99 | 1.51 | -0.14 |
| Lag of Bank Retail Distribution Channel | Estimate | -0.93 | -0.92 | -1.16 | -1.11 | -1.32 | -1.52 |
| | t Value | -13.16 | -13.07 | -16.10 | -16.46 | -18.03 | -17.47 |

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|
| Obs | 9,657 | 10,547 | 10,991 | 11,390 | 11,909 | 7,617 |
| 1st Stage R-squared | 0.82 | 0.82 | 0.82 | 0.82 | 0.81 | 0.83 |
| 2nd Stage R-squared | 0.36 | 0.37 | 0.40 | 0.42 | 0.41 | 0.41 |
| Hausman | 0.01 | 0.94 | 0.02 | 0.00 | 0.00 | 0.00 |

Source:
Strategic Insight (Simfund), 2008 ICI Factbook.

1 of 2

Appendix E                                                                                          CONFIDENTIAL

**Demand Regression Model: 2-Stage Least Squares**

Notes:

1. The sample includes all mutual funds except money market funds, index funds, index enhanced funds, funds of funds, closed-end funds, and funds with distribution channels of "Affinity Group," "Exchange Fund," "ETF," or "Insurance." Funds with missing expense ratio or Morningstar Category values were excluded from the sample.

2. The instrument for the fee variable is the mean fee variable for all shareclasses of other mutual funds in the same complex. In the second stage, the dependent variable is the natural log of total year-end assets.

3. All independent variables are lagged one year (distribution channel and load type are static variables in Simfund that reflect the latest values.

4. The Morningstar investment categories are as in Simfund with the following modifications:
   "International Equity" includes funds in the following Morningstar categories: Diversified Emerging Markets, Diversified Pac/Asia, Europe Stock, Foreign Large Blend, Foreign Large Growth, Foreign Large Value, Foreign Small/Mid Growth, Foreign Small/Mid Value, Foreign Stock, Japan Stock, Latin America Stock, Pac/Asia ex-Japan Stock, Global Real Estate and World Stock.
   "Domestic Bond" includes funds in the following Morningstar categories: Bank Loan, High Yield Bond, High Yield Muni, Inflation-Protected Bond, Interm-Term Bond, Intermediate Govt, Long Government, Long-Term Bond, Multisector Bond, Muni CA Interm/Short, Muni CA Long, Muni FL, Muni MA, Muni MN, Muni NJ, Muni NY Interm/Short, Muni NY Long, Muni National Interm, Muni National Long, Muni National Short, Muni OH, Muni PA, Muni Single State Interm, Muni Single State Lng, Muni Single State Short, Short Government, Short-Term Bond, and Ultrashort Bond.
   "International Bond" includes funds in the following Morningstar categories: Emerging Markets Bond and World Bond.
   "Domestic Balanced" includes funds in the following Morningstar categories: Conservative Allocation, Domestic Hybrid, Moderate Allocation, Target-Date 2000-2014, Target-Date 2015-2029.
   "International Balanced" includes funds in the Morningstar category World Allocation.

5. All distribution channels are as defined in Simfund with the following exceptions:
   Institutional Retirement includes retirement share classes with distribution channels "Institutional" or "Bank Proprietary" (where the bank customer type is defined as "Trust/Institutional").
   Institutional Non-Retirement includes non-retirement share classes with distribution channels "Institutional" or "Bank Proprietary" (where the bank customer type is defined as "Trust/Institutional").
   Bank Retail includes share classes with distribution channel "Bank Proprietary" and bank customer type defined as "Retail."

6. The Hausman test performed tests whether OLS coefficients and 2SLS coefficients are equal. Under the null hypothesis of no endogeneity, both estimators are consistent and OLS is efficient, whereas under the alternative hypothesis, only the 2SLS coefficients are consistent (and efficient). The test statistic is a Wald statistic, which has a chi-square distribution with k degrees of freedom (where k is the number of estimated parameters).

7. If Morningstar rating was missing for a shareclass, the weighted average portfolio rating was used.

8. Reference categories of indicator variables are "all other" for Morningstar category; missing for morningstar rating; "CDSC/Back Load" for load type, and non-proprietary distribution channel.

9. Total shareholder cost is the total expense ratio plus the front load sales charge divided by the average fund holding period for 2002-2007.

326

CONFIDENTIAL

## Appendix F: Mixed Logit Estimation

Since Steven Berry, James Levinsohn, and Ariel Pakes ("BLP") published their 1995 article on the mixed logit model,[1] the model has been used in many published peer-reviewed articles.[2] In this section, I use the mixed logit model to estimate the sensitivity of mutual fund demand to fees.

*Estimation*

I performed the mixed logit estimation on the same data on which I performed the two-stage least squares regressions.[3] As with the two-stage least squares regression, I performed two estimations: one with the lagged expense ratio as the fee variable, and the other with lagged shareholder cost as the fee variable.

In order to perform the estimation, it is necessary to restrict the number of observations in the dataset. To perform this restriction in a way that allows for investors to invest in the entire universe of funds, I reduce the number of observations used in the estimation by defining an inside group to include funds that satisfy the following two criteria: (1) The fund was offered by a mutual fund complex that ranked in the top 15 complexes in terms of AUM for that year, and (2) The fund has the same Morningstar investment category as one of the Funds.[4]

The outside good is defined to be comprised of the set of all mutual funds not in the inside group. For each year, the sum of fund market shares in the inside group plus the market share of the outside group equals one.

The dependent variable in the estimations is a non-linear transformation of the log of fund *i's* share of AUM in year *t*. The independent variables are similar to the independent variables in the two-stage least square regressions discussed in Section VI.C in **Appendices D** and **E**. One

---

[1] See Steven Berry, James Levinsohn, and Ariel Pakes, "Automobile Prices in Market Equilibrium," 63(4) *Econometrica*, 841-890 (1995).

[2] Examples of peer-reviewed articles that use the mixed logit model include Timothy F. Bresnahan, Scott Stern, and Manuel Trajtenberg, "Market Segmentation and the Sources of Rents from Innovation: Personal Computers in the Late 1980s," 28 *The RAND Journal of Economics* 395-421 (1997); Aviv Nevo, "Mergers with Differentiated Products: The Case of the Ready-to-Eat Cereal Industry," 31(3) *The RAND Journal of Economics* 395-421 (2000); Craig Peters, "Evaluating the Performance of Merger Simulation: Evidence from the U.S. Airline Industry," 49(2) *Journal of Law & Economics* 627-649 (2006); and Donghun Kim and Ronald W. Cotterill, "Cost Pass-Through in Differentiated Product Markets: The Case of U.S. Processed Cheese," 56(1) *The Journal of Industrial Economics* 32-48 (2008)

[3] These data are from Strategic Insight's Simfund database, last updated in January 2009. The data exclude funds of funds, ETFs, exchange funds, Affinity Group, insurance funds, closed-end funds, index funds, and index-enhanced funds.

[4] The Inside group is created before lagging any variables. Defining the inside group based on the current values avoids defining an inside group that excludes funds with the same Morningstar investment categories as some of the Funds.

1

CONFIDENTIAL

exception is that the Morningstar categories are interacted with year indicator variables to allow the effect of investment objective to vary across years.[5]

Because of the potential endogeneity of fees, I use instrumental variables for the fee variables. For each fee variable (expense ratio and shareholder cost), I constructed the following four instrumental variables from the funds that comprise the inside group: (i) the mean fee of funds in other fund complexes with the same Morningstar investment category[6] and the same load type,[7] (ii) the mean fee of funds in other fund complexes with the same load type but with other Morningstar investment categories, (iii) the mean fee of funds in other fund complexes with the same Morningstar investment category but with other load types, and (iv) the mean fee of funds in other fund complexes with other Morningstar investment types and with other load types.[8]

*Results*

**Exhibit F-1** gives the coefficient estimates from the mixed logit regressions. In both specifications, the estimated coefficient for the lagged fee variable (expense ratio or shareholder cost) is negative and statistically significant. The negative coefficient on lagged total fee means that, all else equal, an increase in this variable leads to a decrease in market share.

*Elasticities of the Funds*

I use the mixed-logit parameter estimates to estimate own-price and cross-price elasticities for each of the Funds. These own-price elasticities are given in **Exhibit F-2**. The exhibits show that the elasticity for each of the Funds is less than -1. These results mean that demand for each of the Funds is sufficiently sensitive to fees such that American Funds could not increase long-run profits by raising fees.

**Exhibit F-3** gives the own-price and cross-price elasticities estimates for the distribution channels. All of the own-price elasticities are less than -1, and all of the cross-price elasticities are positive.

**Exhibit F-4** reports the estimated own-price and cross-price elasticities estimates for the Morningstar investment categories. All of the own-price elasticities are less than -1, and all of the cross-price elasticities are positive.

---

[5] The two-stage least squares regressions were performed separately for each year during the relevant period, so in those regressions there was no need to interact the Morningstar investment category with year.

[6] The Morningstar investment categories in the inside group are Intermediate Term Bond, Large Growth, Large Value, Moderate Allocation, World Allocation, and World Stock.

[7] The Simfund load type categories are No Load, Low Load, Level Load, Front-Load $\geq 4$ percent, and 2 percent $\leq$ Front Load < 4 percent.

[8] These instrumental variables are similar to the instrumental variables used in Berry, Levinsohn, and Pakes (1995), *supra*, note 1.

2

Exhibit F-1 Revised                                                                CONFIDENTIAL

## Mixed Logit Estimation

| | | Model 1 | Model 2 |
|---|---|---|---|
| Intercept | Estimate | -4.6614 | -3.9079 |
| | t Value | -3.2023 | -3.6718 |
| Lag of Expense Ratio | Estimate | -4.2402 | |
| | t Value | -4.0746 | |
| Lag of Shareholder Cost | Estimate | | -4.6635 |
| | t Value | | -7.8961 |
| Lag of Total Return | Estimate | 0.0077 | 0.0031 |
| | t Value | 0.1951 | 0.3924 |
| Lag of Fund Age | Estimate | 0.0606 | 0.0599 |
| | t Value | 13.3377 | 16.6434 |
| **Load Type** | | | |
| Front Load >= 4% | Estimate | -2.2142 | 3.3292 |
| | t Value | -3.9567 | 13.1864 |
| Front Load 2-4% | Estimate | -2.0015 | 1.3896 |
| | t Value | -6.1646 | 8.5427 |
| Level Load | Estimate | -0.4835 | -0.4721 |
| | t Value | -3.6320 | -5.1387 |
| Low Load | Estimate | -2.6122 | -2.6872 |
| | t Value | -14.7315 | -15.2113 |
| No Load | Estimate | -3.6114 | -3.9729 |
| | t Value | -7.3730 | -10.1807 |
| **Morningstar Rating** | | | |
| 15 Morningstar Rating ≤ 1.5 | Estimate | 0.6657 | 0.8818 |
| | t Value | 2.4631 | 2.8214 |
| 1.5 < Morningstar Rating ≤ 2.5 | Estimate | 1.0182 | 0.9843 |
| | t Value | 3.7840 | 3.6172 |
| 2.5 < Morningstar Rating ≤ 3.5 | Estimate | 1.6382 | 1.6120 |
| | t Value | 6.0575 | 5.9975 |
| 3.5 < Morningstar Rating ≤ 4.5 | Estimate | 2.0646 | 2.0537 |
| | t Value | 7.0283 | 7.3442 |
| 4.5 < Morningstar Rating ≤ 5 | Estimate | 2.7398 | 2.7066 |
| | t Value | 9.2839 | 9.4789 |
| **Morningstar Category** | | | |
| Intermediate Term Bond 2003 | Estimate | -0.5630 | -0.9082 |
| | t Value | -1.3732 | -2.8431 |
| Intermediate Term Bond 2004 | Estimate | -0.8167 | -1.1004 |
| | t Value | -0.5147 | -1.3269 |
| Intermediate Term Bond 2005 | Estimate | -0.9377 | -1.7237 |
| | t Value | -0.6206 | -1.6309 |
| Intermediate Term Bond 2006 | Estimate | -1.2663 | -1.5601 |
| | t Value | -1.1839 | -2.8083 |
| Intermediate Term Bond 2007 | Estimate | -1.2365 | -1.5112 |
| | t Value | -1.3662 | -3.5674 |
| Intermediate Term Bond 2008 | Estimate | -0.4991 | -0.7690 |
| | t Value | -0.2278 | -0.7290 |
| Large Growth 2003 | Estimate | 0.8748 | 0.9122 |
| | t Value | 2.2903 | 3.3053 |
| Large Growth 2004 | Estimate | 0.5097 | 0.5319 |
| | t Value | 0.2407 | 0.5859 |
| Large Growth 2005 | Estimate | 0.2719 | 0.3127 |
| | t Value | 0.1374 | 0.3957 |
| Large Growth 2006 | Estimate | -0.0673 | -0.0390 |
| | t Value | -0.0561 | -0.0690 |
| Large Growth 2007 | Estimate | -0.1601 | -0.1473 |
| | t Value | -0.1226 | -0.2463 |
| Large Growth 2008 | Estimate | -0.3261 | -0.2884 |
| | t Value | -0.1173 | -0.2577 |
| Large Value 2003 | Estimate | 0.6379 | 0.6432 |
| | t Value | 2.4336 | 2.8511 |
| Large Value 2004 | Estimate | 0.6340 | 0.6334 |
| | t Value | 0.3373 | 0.7347 |
| Large Value 2005 | Estimate | 0.4100 | 0.4027 |
| | t Value | 0.2924 | 0.4911 |

1 of 2

Exhibit F-1 Revised                                                  CONFIDENTIAL

## Mixed Logit Estimation

| | | Model 1 | Model 2 |
|---|---|---|---|
| Large Value 2006 | Estimate | 0.3596 | 0.3313 |
| | t Value | 0.3072 | 0.5958 |
| Large Value 2007 | Estimate | 0.1769 | 0.1224 |
| | t Value | 0.1698 | 0.2592 |
| Large Value 2008 | Estimate | -0.0032 | -0.0407 |
| | t Value | -0.0013 | -0.0155 |
| Moderate Allocation 2004 | Estimate | 0.4748 | 0.4820 |
| | t Value | 0.4382 | 0.5360 |
| Moderate Allocation 2005 | Estimate | 0.3910 | 0.4025 |
| | t Value | 0.3270 | 0.4987 |
| Moderate Allocation 2006 | Estimate | -0.0079 | -0.0029 |
| | t Value | -0.0066 | -0.0050 |
| Moderate Allocation 2007 | Estimate | -0.0210 | -0.0459 |
| | t Value | -0.0177 | -0.0802 |
| Moderate Allocation 2008 | Estimate | 0.1338 | 0.1330 |
| | t Value | 0.0464 | 0.0598 |
| World Allocation 2003 | Estimate | 1.3870 | 1.1194 |
| | t Value | 2.8413 | 3.3029 |
| World Allocation 2004 | Estimate | 0.7761 | 0.7678 |
| | t Value | 0.3482 | 0.8350 |
| World Allocation 2005 | Estimate | 0.8977 | 0.8929 |
| | t Value | 0.4778 | 0.8942 |
| World Allocation 2006 | Estimate | 0.7086 | 0.6972 |
| | t Value | 0.5899 | 1.1405 |
| World Allocation 2007 | Estimate | 0.0722 | 0.0609 |
| | t Value | 0.0620 | 0.1094 |
| World Allocation 2008 | Estimate | 0.8184 | 0.7826 |
| | t Value | 0.2477 | 0.5003 |
| World Stock 2003 | Estimate | 1.4712 | 1.6330 |
| | t Value | 3.2633 | 5.5195 |
| World Stock 2004 | Estimate | 1.2095 | 1.3850 |
| | t Value | 0.4493 | 1.1105 |
| World Stock 2005 | Estimate | 1.0935 | 1.3343 |
| | t Value | 0.5247 | 1.3318 |
| World Stock 2006 | Estimate | 0.8656 | 0.9721 |
| | t Value | 0.6251 | 1.5363 |
| World Stock 2007 | Estimate | 0.4673 | 0.5368 |
| | t Value | 0.3017 | 0.7598 |
| World Stock 2008 | Estimate | 0.9080 | 0.9577 |
| | t Value | 0.2947 | 0.7011 |
| **Distribution Channel** | | | |
| Direct | Estimate | 0.9432 | 0.8110 |
| | t Value | 4.8268 | 4.6453 |
| Institutional Retirement | Estimate | -1.0698 | -1.2285 |
| | t Value | -4.7353 | -5.9909 |
| Institutional Non-Retirement | Estimate | -1.3160 | -1.3876 |
| | t Value | -4.4642 | -9.3981 |
| Proprietary | Estimate | -0.0079 | -0.0570 |
| | t Value | -0.0143 | -0.1390 |
| Bank Retail | Estimate | -0.7664 | -0.8808 |
| | t Value | -2.0373 | -2.8234 |
| Sigma | Estimate | 0.0100 | 0.0100 |
| Observations | | 4,909 | 4,909 |

*Notes:*
The dependent variable in these estimations is a non-linear transformation of the log of fund i's share of AUM in year t.
The reference group for load type is "CDSC/Back Load." The reference group for morningstar rating is "not rated." The reference group for morningstar category is "Moderate Allocation 2003". The reference group for distribution channel is "Non-Proprietary."
Shareholder cost is the sum of the total expense ratio and the front load sales charge divided by average fund holding period for 2002-2007.
The sample includes all mutual funds except money market funds, index funds, index enhanced funds, funds of funds, closed-end funds, and funds with "Affinity Group," "Exchange Fund," "ETF," or "Insurance" distribution channels.
Sigma is the variation in the individual-specific response to price used in the estimation process.
*Sources:*
Strategic Insight (Simfund); 2008 ICI Factbook.

2 of 2

Exhibit F-2 Revised                                                      CONFIDENTIAL

### Mixed Logit Own-Price Elasticity Estimates of Mutual Fund Assets With Respect to Expense Ratio and Shareholder Cost

| Share Class | Expense Ratio | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2003 | 2004 | 2005 | 2006 | 2007 |
| AMCAP -A | -2.99 | -3.25 | -3.09 | -2.87 | -2.75 |
| AMCAP -B | -6.26 | -6.59 | -6.32 | -6.19 | -6.09 |
| AMCAP -C | -6.69 | -6.77 | -6.56 | -6.43 | -6.32 |
| American Balanced -A | -3.51 | -3.52 | -3.35 | -3.20 | -2.89 |
| American Balanced -B | -5.94 | -2.10 | -6.46 | -6.39 | -6.30 |
| American Balanced -C | -6.20 | -2.80 | -3.38 | -3.21 | -3.08 |
| Bond Fund of America -A | -6.44 | -6.01 | -2.03 | -1.89 | -1.77 |
| Bond Fund of America -B | -3.12 | 6.26 | -6.64 | -6.49 | -6.36 |
| Bond Fund of America -C | -2.56 | -2.98 | -4.86 | -4.56 | -4.37 |
| Capital Income Builder -A | -5.96 | -6.32 | -2.61 | -2.49 | -2.46 |
| Capital Income Builder -B | -6.30 | -6.23 | -5.78 | -5.67 | -5.65 |
| Capital Income Builder -C | -3.20 | -1.66 | -6.08 | -5.92 | -5.85 |
| Capital World Gro & Inc -A | -3.00 | -4.50 | -2.86 | -2.61 | -2.43 |
| Capital World Gro & Inc -B | -6.23 | -2.95 | -6.12 | -6.08 | -5.93 |
| Capital World Gro & Inc -C | -6.61 | -2.61 | -6.08 | -5.99 | -5.92 |
| Growth Fund of America -A | -3.32 | -6.00 | -1.55 | -1.45 | -1.41 |
| Growth Fund of America -B | -2.97 | -6.31 | -4.13 | -3.82 | -3.84 |
| Growth Fund of America -C | -2.81 | -3.10 | -2.85 | -2.72 | -2.67 |
| Income Fund of America -A | -6.05 | -6.31 | -2.53 | -2.38 | -2.33 |
| Income Fund of America -B | -6.38 | -1.75 | -5.85 | -5.75 | -5.70 |
| Income Fund of America -C | -3.33 | -6.47 | -6.19 | -6.03 | -5.93 |
| Investment Comp of Amer -A | -3.45 | -4.62 | -1.97 | -2.76 | -2.55 |
| Investment Comp of Amer -B | -6.74 | -3.08 | -6.15 | -6.06 | -6.01 |
| Investment Comp of Amer -C | -6.97 | -2.82 | -1.67 | -1.56 | -1.50 |

| Share Class | Shareholder Cost | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2003 | 2004 | 2005 | 2006 | 2007 |
| AMCAP -A | -9.30 | -9.63 | -9.38 | -9.15 | -9.06 |
| AMCAP -B | -6.89 | -7.24 | -6.96 | -6.81 | -6.70 |
| AMCAP -C | -7.36 | -7.44 | -7.22 | -7.07 | -6.94 |
| American Balanced -A | -3.86 | -3.87 | -3.69 | -3.52 | -3.18 |
| American Balanced -B | -9.23 | -2.30 | -7.11 | -7.03 | -6.93 |
| American Balanced -C | -6.82 | -9.12 | -3.72 | -3.53 | -3.38 |
| Bond Fund of America -A | -7.08 | -6.61 | -2.23 | -2.08 | -1.95 |
| Bond Fund of America -B | -3.43 | -6.88 | -7.31 | -7.14 | -7.00 |
| Bond Fund of America -C | -8.83 | -3.27 | -5.35 | -5.01 | -4.81 |
| Capital Income Builder -A | -6.55 | -6.95 | -8.84 | -8.72 | -8.73 |
| Capital Income Builder -B | -6.92 | -6.84 | -6.35 | -6.24 | -6.21 |
| Capital Income Builder -C | -3.52 | -1.82 | -6.69 | -6.52 | -6.43 |
| Capital World Gro & Inc -A | -7.22 | -4.95 | -3.15 | -2.87 | -2.67 |
| Capital World Gro & Inc -B | -6.85 | -3.24 | -6.74 | -6.69 | -6.52 |
| Capital World Gro & Inc -C | -7.27 | -8.93 | -6.69 | -6.59 | -6.51 |
| Growth Fund of America -A | -3.66 | -6.60 | -1.70 | -1.60 | -1.55 |
| Growth Fund of America -B | -3.26 | -6.94 | -4.54 | -4.20 | -4.22 |
| Growth Fund of America -C | -9.10 | -3.41 | -3.14 | -3.00 | -2.94 |
| Income Fund of America -A | -6.65 | -6.94 | -8.77 | -8.62 | -8.60 |
| Income Fund of America -B | -7.02 | -1.92 | -6.44 | -6.32 | -6.27 |
| Income Fund of America -C | -3.66 | -7.11 | -6.81 | -6.63 | -6.52 |
| Investment Comp of Amer -A | -9.30 | -5.07 | -3.27 | -3.04 | -2.80 |
| Investment Comp of Amer -B | -7.41 | -3.38 | -6.77 | -6.67 | -6.60 |
| Investment Comp of Amer -C | -7.66 | -7.04 | -1.84 | -1.71 | -1.65 |

*Notes:*

1. The estimates show the change in shareclass assets associated with a one percent change in expense ratio or shareholder cost.

2. Shareholder cost is the total expense ratio plus the front load sales charge divided by the average fund holding period for 2002-2007.

3. The sample includes all mutual funds except money market funds, index funds, index enhanced funds, funds of funds, closed-end funds, and funds with distribution channels of "Affinity Group," "Exchange Fund," "ETF," or "Insurance." Funds with missing expense ratio or Morningstar Category values were excluded from the sample.

4. Elasticity estimates were not calculated for 2008 because 2008 fee data are not yet available for some funds.

*Sources:*
Strategic Insight (Simfund); 2008 ICI Factbook.

CONFIDENTIAL

Exhibit F-3 Revision

## Mixed Logit Distribution Channel Cross-Price Elasticity Estimates

| Distribution Channel | Expense Ratio | | | | | | Shareholder Cost | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bank Retail | Direct | Institutional Non-Retirement | Institutional Retirement | Non-Proprietary | Proprietary | Bank Retail | Direct | Institutional Non-Retirement | Institutional Retirement | Non-Proprietary | Proprietary |
| **2003 Bank Retail** | | | | | | | | | | | | |
| Direct | -3.7796 | 0.2973 | 0.0586 | 0.0010 | 0.6885 | 0.0386 | -4.1570 | 0.3270 | 0.0645 | 0.0011 | .5192 | 0.0546 |
| Institutional Non-Retirement | 0.0034 | -2.7002 | 0.0586 | 0.0010 | 0.6885 | 0.0386 | 0.0038 | -2.5698 | 0.0645 | 0.0011 | .5192 | 0.0546 |
| Institutional Retirement | 0.0034 | 0.2973 | -2.4105 | 0.0010 | 0.6885 | 0.0386 | 0.0038 | 0.3270 | -2.6512 | 0.0011 | .5193 | 0.0546 |
| Non-Proprietary | 0.0034 | 0.2973 | 0.0586 | -6.5370 | 0.6885 | 0.0386 | 0.0038 | 0.3270 | 0.0645 | -7.1897 | .5193 | 0.0546 |
| Proprietary | 0.0034 | 0.2973 | 0.0586 | 0.0010 | -3.4703 | -5.0855 | 0.0038 | 0.3270 | 0.0645 | 0.0011 | -7.6569 | -7.1975 |
| **2004 Bank Retail** | | | | | | | | | | | | |
| Direct | -4.0894 | 0.3948 | 0.0535 | 0.0263 | 0.7380 | | -4.4951 | 0.4007 | 0.0588 | 0.0289 | 1.6368 | |
| Institutional Non-Retirement | 0.0047 | -2.8327 | 0.0535 | 0.0263 | 0.7374 | | 0.0051 | -2.8392 | 0.0587 | 0.0289 | 1.6355 | |
| Institutional Retirement | 0.0047 | 0.3643 | -2.4404 | 0.0263 | 0.7371 | | 0.0051 | 0.4002 | -2.6825 | 0.0289 | 1.6347 | |
| Non-Proprietary | 0.0047 | 0.3647 | 0.0535 | -4.0146 | 0.7380 | | 0.0051 | 0.4007 | 0.0588 | -4.4129 | 1.6367 | |
| Proprietary | 0.0047 | 0.3648 | 0.0535 | 0.0263 | -3.4082 | | 0.0052 | 0.4021 | 0.0590 | 0.0290 | -7.3582 | |
| **2005 Bank Retail** | | | | | | | | | | | | |
| Direct | -4.0505 | 0.3472 | 0.0530 | 0.0393 | 0.6919 | | -4.4566 | 0.3827 | 0.0583 | 0.0433 | 1.5838 | |
| Institutional Non-Retirement | 0.0051 | -2.4406 | 0.0530 | 0.0394 | 0.6923 | | 0.0056 | -2.6891 | 0.0584 | 0.0433 | 1.5838 | |
| Institutional Retirement | 0.0051 | 0.3475 | -2.3867 | 0.0394 | 0.6925 | | 0.0056 | 0.3830 | -2.6260 | 0.0433 | .5841 | |
| Non-Proprietary | 0.0051 | 0.3472 | 0.0530 | -3.8128 | 0.6920 | | 0.0056 | 0.3827 | 0.0584 | -4.1950 | 1.5830 | |
| Proprietary | 0.0051 | 0.3472 | 0.0530 | 0.0393 | -3.1901 | | 0.0056 | 0.3819 | 0.0582 | 0.0432 | -7.2979 | |
| **2006 Bank Retail** | | | | | | | | | | | | |
| Direct | -4.4665 | 0.3475 | 0.0565 | 0.0461 | 0.6514 | | -5.4835 | 0.3830 | 0.0623 | 0.0507 | 1.5238 | |
| Institutional Non-Retirement | 0.0080 | -2.3498 | 0.0566 | 0.0461 | 0.6518 | | 0.0098 | -2.5896 | 0.0624 | 0.0508 | 1.5250 | |
| Institutional Retirement | 0.0080 | 0.3477 | -2.4526 | 0.0461 | 0.6518 | | 0.0098 | 0.3833 | -2.7041 | 0.0508 | .5251 | |
| Non-Proprietary | 0.0080 | 0.3476 | 0.0566 | -3.5773 | 0.6516 | | 0.0098 | 0.3832 | 0.0624 | -3.9355 | 1.5245 | |
| Proprietary | 0.0080 | 0.3476 | 0.0565 | 0.0461 | -3.6604 | | 0.0098 | 0.3826 | 0.0623 | 0.0507 | -7.1605 | |
| **2007 Bank Retail** | | | | | | | | | | | | |
| Direct | -4.3983 | 0.3460 | 0.0589 | 0.0548 | 0.6431 | | -4.8356 | 0.3810 | 0.0647 | 0.0602 | 1.5266 | |
| Institutional Non-Retirement | 0.0072 | -2.2984 | 0.0589 | 0.0548 | 0.6425 | | 0.0079 | -2.5324 | 0.0647 | 0.0602 | 1.5251 | |
| Institutional Retirement | 0.0072 | 0.3456 | -2.4407 | 0.0548 | 0.6424 | | 0.0079 | 0.3807 | -2.6834 | 0.0602 | 1.5250 | |
| Non-Proprietary | 0.0072 | 0.3458 | 0.0589 | -3.3850 | 0.6427 | | 0.0079 | 0.3808 | 0.0647 | -3.7216 | 1.5258 | |
| Proprietary | 0.0072 | 0.3458 | 0.0589 | 0.0548 | -2.9727 | | 0.0079 | 0.3817 | 0.0649 | 0.0604 | -7.0566 | |

*Notes:*

1. The estimates show the percentage change in the share of funds in the distribution channel for row $i$ associated with a one percent change in the expense ratio or shareholder cost of the funds in the distribution channel in column $j$.
2. Shareholder cost is the total expense ratio plus the front load sales charge divided by the average fund holding period for 2002-2007.
3. The sample includes all mutual funds except money market funds, index funds, index enhanced funds, funds of funds, closed-end funds, and funds with distribution channels of "Affinity Group," "Exchange Fund," "ETF," or "Insurance." Funds with missing expense ratio or Morningstar Category values were excluded from the sample.
4. Elasticity estimates are not presented for the proprietary channel for 2004-2007 because the inside group did not contain a sufficient number of observations in that channel.

Source:
Strategic Insight (Simfund); 2008 ICI Factbook.

CONFIDENTIAL

RGH_001885

CONFIDENTIAL

Exhibit F-4 Revised

## Mixed Logit Investment Category Cross-Price Elasticity Estimates

| | Expense Ratio | | | | | | Shareholder Cost | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interm-Term Bond | Large Growth | Large Value | Moderate Allocation | World Allocation | World Stock | Interm-Term Bond | Large Growth | Large Value | Moderate Allocation | World Allocation | World Stock |
| **2003 Interm-Term Bond** | -2.7888 | 0.3328 | 0.2659 | 0.1695 | 0.0342 | 0.1337 | -3.9511 | 0.6167 | 0.5634 | 0.2994 | 0.0732 | 0.2738 |
| Large Growth | 0.1014 | -3.8382 | 0.2659 | 0.1695 | 0.0342 | 0.1337 | 0.1436 | -6.1838 | 0.5635 | 0.2994 | 0.0732 | 0.2738 |
| Large Value | 0.1014 | 0.3328 | -2.9156 | 0.1695 | 0.0342 | 0.1337 | 0.1436 | 0.6167 | -6.1786 | 0.2994 | 0.0732 | 0.2738 |
| Moderate Allocation | 0.1014 | 0.3328 | 0.2659 | -3.1896 | 0.0342 | 0.1337 | 0.1436 | 0.6167 | 0.5635 | -5.6337 | 0.0732 | 0.2738 |
| World Allocation | 0.1014 | 0.3328 | 0.2659 | 0.1695 | -4.0437 | 0.1337 | 0.1436 | 0.6167 | 0.5635 | 0.2994 | -8.6601 | 0.2738 |
| World Stock | 0.1014 | 0.3329 | 0.2659 | 0.1695 | 0.0342 | -4.6939 | 0.1436 | 0.6168 | 0.5635 | 0.2994 | 0.0732 | -9.2036 |
| **2004 Interm-Term Bond** | -2.6630 | 0.3842 | 0.3307 | 0.1983 | 0.0319 | 0.1495 | -3.7891 | 0.6077 | 0.6523 | 0.3505 | 0.0786 | 0.3085 |
| Large Growth | 0.0916 | -3.6832 | 0.2310 | 0.1985 | 0.0319 | 0.1496 | 0.1304 | -5.8247 | 0.6535 | 0.3511 | 0.0787 | 0.3090 |
| Large Value | 0.0915 | 0.3844 | -2.9219 | 0.1983 | 0.0319 | 0.1495 | 0.1304 | 0.6088 | -5.7627 | 0.3511 | 0.0787 | 0.3090 |
| Moderate Allocation | 0.0915 | 0.3844 | 0.3308 | -3.0916 | 0.0319 | 0.1495 | 0.1303 | 0.6086 | 0.6532 | -5.4677 | 0.0787 | 0.3090 |
| World Allocation | 0.0915 | 0.3845 | 0.3309 | 0.1984 | -3.4354 | 0.1496 | 0.1306 | 0.6098 | 0.6545 | 0.3517 | -8.4737 | 0.3189 |
| World Stock | 0.0916 | 0.3848 | 0.3312 | 0.1986 | 0.0319 | -4.5536 | 0.1307 | 0.6103 | 0.6551 | 0.3519 | 0.0789 | -9.3549 |
| **2005 Interm-Term Bond** | -2.3725 | 0.3619 | 0.2983 | 0.1886 | 0.0073 | 0.1585 | -3.6552 | 0.5765 | 0.5958 | 0.3430 | 0.0946 | 0.3253 |
| Large Growth | 0.0927 | -3.4667 | 0.2981 | 0.1885 | 0.0372 | 0.1584 | 0.1317 | -5.5224 | 0.5951 | 0.3426 | 0.1376 | 0.3324 |
| Large Value | 0.0928 | 0.3619 | -2.7317 | 0.1886 | 0.0373 | 0.1584 | 0.1317 | 0.5759 | -5.4564 | 0.3426 | 0.0945 | 0.3324 |
| Moderate Allocation | 0.0928 | 0.3619 | 0.2982 | -2.9002 | 0.0373 | 0.1584 | 0.1317 | 0.5760 | 0.5953 | -5.2741 | 0.0946 | 0.3325 |
| World Allocation | 0.0928 | 0.3618 | 0.2982 | 0.1886 | -3.1796 | 0.1584 | 0.1317 | 0.5753 | 0.5946 | 0.3423 | -8.0745 | 0.3325 |
| World Stock | 0.0927 | 0.3616 | 0.2980 | 0.184 | 0.0372 | -4.2247 | 0.1315 | 0.5750 | 0.5993 | 0.3423 | 0.0944 | 0.3321 |
| **2006 Interm-Term Bond** | -2.5386 | 0.3411 | 0.2791 | 0.1737 | 0.0440 | 0.1814 | -3.5937 | 0.5364 | 0.5381 | 0.3241 | 0.1129 | 0.3907 |
| Large Growth | 0.0909 | -3.2271 | 0.2790 | 0.1736 | 0.0439 | 0.1814 | 0.1292 | -5.0751 | 0.5378 | 0.3239 | 0.1128 | 0.3905 |
| Large Value | 0.0910 | 0.3411 | -2.6699 | 0.1737 | 0.0439 | 0.1814 | 0.1292 | 0.5361 | -5.1476 | 0.3239 | 0.1128 | 0.3905 |
| Moderate Allocation | 0.0910 | 0.3411 | 0.2790 | -2.7524 | 0.0439 | 0.1814 | 0.1292 | 0.5361 | 0.5378 | -5.1372 | 0.1128 | 0.3905 |
| World Allocation | 0.0909 | 0.3410 | 0.2790 | 0.1737 | -3.0620 | 0.1814 | 0.1291 | 0.5357 | 0.5374 | 0.3236 | -7.8641 | 0.3902 |
| World Stock | 0.0909 | 0.3409 | 0.2789 | 0.1736 | 0.0439 | -4.0278 | 0.1291 | 0.5355 | 0.5372 | 0.3235 | 0.1127 | -8.6744 |
| **2007 Interm-Term Bond** | -2.4004 | 0.3639 | 0.2456 | 0.1627 | 0.0506 | 0.1931 | -3.4014 | 0.5720 | 0.4779 | 0.3080 | 0.1316 | 0.4174 |
| Large Growth | 0.0930 | -3.0659 | 0.2458 | 0.1628 | 0.0506 | 0.1932 | 0.1314 | -4.8192 | 0.4779 | 0.3083 | 0.1317 | 0.4178 |
| Large Value | 0.0930 | 0.3639 | -2.6621 | 0.1627 | 0.0506 | 0.1932 | 0.1314 | 0.5726 | -5.1789 | 0.3084 | 0.1317 | 0.4179 |
| Moderate Allocation | 0.0930 | 0.3639 | 0.2457 | -2.8860 | 0.0506 | 0.1932 | 0.1314 | 0.5725 | 0.4783 | -5.0862 | 0.1317 | 0.4178 |
| World Allocation | 0.0930 | 0.3640 | 0.2457 | 0.1627 | -2.9518 | 0.1932 | 0.1315 | 0.5723 | 0.4789 | 0.3087 | -7.6775 | 0.4183 |
| World Stock | 0.0910 | 0.3642 | 0.2458 | 0.1628 | 0.0506 | -3.8437 | 0.1316 | 0.5734 | 0.4791 | 0.3088 | 0.1319 | -8.3076 |

*Notes:*

1. The estimates show the percentage change in the share of funds in the Morningstar category for row i associated with a one percent change in the expense ratio or shareholder cost of the fund in the Morningstar category in column j.
2. Shareholder cost is the total expense ratio plus the front load sales charge divided by the average fund holding period for 2002-2007.
3. The sample includes all mutual funds except money market funds, index funds, index enhanced funds, funds of funds, closed-end funds, and funds with distribution channels of "Affinity Group," "Exchange Fund," "PPV," or "Insurance." Funds with missing expense ratio or Morningstar Category values were excluded from the sample.

*Sources:*

Strategic Insight (Simfund), 2008 ICI Factbook

ANALYSIS GROUP, INC.

**Exhibit 1**
CONFIDENTIAL

### U.S. Mutual Fund Assets Under Management and Index Values, 1985-2008

| Year | Assets ($ Millions) | S&P 500 Index | MSCI World Index Excluding US | Barclays Capital US Aggregate Bond Index |
|---|---|---|---|---|
| 1985 | $254,736 | 211.3 | - | 51.8 |
| 1986 | $434,499 | 242.2 | - | 59.7 |
| 1987 | $462,108 | 247.1 | 100.0 | 65.8 |
| 1988 | $488,302 | 277.7 | 125.9 | 70.4 |
| 1989 | $565,988 | 353.4 | 138.9 | 77.6 |
| 1990 | $576,208 | 330.2 | 105.1 | 85.8 |
| 1991 | $816,783 | 417.1 | 117.2 | 100.0 |
| 1992 | $1,053,402 | 435.7 | 101.9 | 106.6 |
| 1993 | $1,441,452 | 466.5 | 134.9 | 118.2 |
| 1994 | $1,457,569 | 459.3 | 141.4 | 117.0 |
| 1995 | $1,902,160 | 615.9 | 152.5 | 140.2 |
| 1996 | $2,361,551 | 740.7 | 159.6 | 146.5 |
| 1997 | $3,024,896 | 970.4 | 159.8 | 155.7 |
| 1998 | $3,646,871 | 1,229.2 | 179.6 | 172.6 |
| 1999 | $4,512,290 | 1,469.3 | 231.3 | 169.1 |
| 2000 | $4,404,123 | 1,320.3 | 193.5 | 181.8 |
| 2001 | $4,066,220 | 1,148.1 | 152.9 | 191.4 |
| 2002 | $3,606,414 | 879.8 | 127.6 | 216.1 |
| 2003 | $4,669,621 | 1,111.9 | 175.5 | 232.7 |
| 2004 | $5,387,058 | 1,211.9 | 207.5 | 246.4 |
| 2005 | $5,983,322 | 1,248.3 | 236.4 | 245.9 |
| 2006 | $6,997,266 | 1,418.3 | 292.7 | 257.9 |
| 2007 | $7,749,254 | 1,468.4 | 333.9 | 278.2 |
| 2008 | $5,017,467 | 903.3 | 176.7 | 297.2 |

|  | Cumulative Growth | | | |
|---|---|---|---|---|
| 1985-2008 | 1869.7% | 327.5% | 76.7%* | 473.3% |

*Notes:*
Excludes money market funds, closed-end funds, funds of funds, ETFs, and exchange funds.
The Barclays Capital US Aggregate Bond Index was formerly named the Lehman Brothers Aggregate Bond Index.
*Cumulative growth from 1987 to 2008.

*Sources:*
Strategic Insight (Simfund)
Bloomberg Financial Markets

CONFIDENTIAL

## Exhibit 2

### Number and Percentage of U.S. Households Owning Mutual Funds, 1980 - 2008

| Year | Number of US Households Owning Mutual Funds (Millions) | Percentage of US Households Owning Mutual Funds |
|------|-------------------------------------------------------|-------------------------------------------------|
| 1980 | 4.6  | 5.7  |
| 1982 | 9.0  | 10.8 |
| 1984 | 10.1 | 11.9 |
| 1986 | 17.3 | 19.6 |
| 1988 | 22.2 | 24.4 |
| 1990 | 23.4 | 25.1 |
| 1992 | 25.8 | 27.0 |
| 1994 | 27.6 | 28.4 |
| 1996 | 32.6 | 32.7 |
| 1998 | 41.9 | 40.9 |
| 2000 | 47.4 | 44.5 |
| 2001 | 51.7 | 47.8 |
| 2002 | 47.7 | 43.6 |
| 2003 | 47.2 | 42.4 |
| 2004 | 47.8 | 42.7 |
| 2005 | 48.7 | 43.0 |
| 2006 | 49.9 | 43.6 |
| 2007 | 50.6 | 43.6 |
| 2008 | 52.5 | 45.0 |

*Notes:*
Data are not available for odd numbered years prior to 2001.

*Source:*
Investment Company Institute: Ownership of Mutual Funds, Shareholder Sentiment, and Use of the Internet, 2008, *Research Fundamentals, Vol. 17, No. 6* (December 2008).

**Exhibit 3**

CONFIDENTIAL

**Percent of Assets Under Management by Distribution Channel for 20 Largest Mutual Fund Complexes[1]**
*2008*

| Complex | Distribution Channel | | | | | |
| | Non-Proprietary | Proprietary | Bank Retail[2] | Institutional Non-Retirement[3] | Institutional Retirement[3] | Direct |
|---|---|---|---|---|---|---|
| Vanguard | - | - | - | 20.0% | - | 80.0% |
| American Funds | 85.8% | - | - | 0.1% | 14.1% | - |
| Fidelity | 8.3% | - | - | 3.9% | 2.6% | 85.2% |
| PIMCO/Allianz Glbl | 24.3% | - | - | 75.1% | 0.6% | - |
| Franklin Templeton | 81.0% | - | - | 10.4% | 0.8% | 7.9% |
| T Rowe Price | 5.7% | - | - | 2.6% | 0.7% | 91.0% |
| OppenheimerFunds | 86.4% | - | - | 11.2% | 2.3% | - |
| Dodge & Cox | - | - | - | - | - | 100.0% |
| Columbia Funds | 88.2% | - | 10.5% | 0.9% | 0.4% | 0.0% |
| BlackRock | 20.9% | 72.6% | - | 4.5% | 2.0% | - |
| DFA | - | - | - | 100.0% | 0.0% | - |
| Janus | 5.5% | - | - | 13.2% | 0.4% | 80.9% |
| AllianceBernstein | 37.9% | - | - | 59.1% | 2.9% | 0.0% |
| JPMorgan Funds[4] | - | - | 22.0% | 76.3% | 1.7% | - |
| MFS | 75.0% | - | - | 20.6% | 4.4% | - |
| American Century | 13.6% | - | - | 11.6% | 0.2% | 74.6% |
| Van Kampen | 99.0% | - | - | 0.2% | 0.8% | - |
| Grantham Mayo | - | - | - | 100.0% | - | - |
| Putnam | 92.3% | - | - | 7.5% | 0.2% | - |
| SEI | - | - | - | 100.0% | - | - |

*Notes:*
1) Excludes closed-end funds, ETFs, funds of funds, exchange funds, and money market funds.
2) Bank Retail includes all funds in Simfund's Bank Proprietary distribution channel with a retail bank customer.
3) Institutional Non-Retirement includes all funds in the Bank Institutional and in Simfund's Institutional distribution channels that are not retirement share classes. Institutional Retirement includes all funds in the Bank Institutional and in Simfund's Institutional distribution channels that are retirement share classes. Bank Institutional includes funds in Simfund's Bank Proprietary distribution channel with a trust/institutional bank customer.
4) JP Morgan Funds had less than two one-hundredths of a percent of assets under management in the bank proprietary distribution channel where the bank customer field was blank in Simfund. None of the other complexes had assets in that combination of distribution channel and bank customer.

*Source:* Strategic Insight (Simfund)

CONFIDENTIAL

**Exhibit 4A**
Flow of Commissions and 12b-1 Fees for American Funds
*Class A Shares*



*Notes:*
*These fees are examples for the Growth Fund of America for the fiscal 6 months ended 3/31/07. Values are meant to be illustrative.
*Sources:*
American Funds Distributions, Memo RE: Overview of American Funds Distributors, Inc (AFD) to Members of the Board of the Funds advised by Capital Research and Management Company, March 8, 2005 (CORBI_0209265-293); Capital Research and Management, Presentation titled "A Detailed Review of GFA 12b-1 Expenses." (CORBI_0249210-222); "Distribution Challenges/Expenditures and Activities Undertaken to Meet These Challenges" from 2007 GFA Directors' Information Book (CORBI_0097761-775); Prospectus for GFA, 2006, p. 21 (CORBI_0075822-861, at CORBI_0075844).



**Exhibit 4B**
**Flow of Commissions and 12b-1 Fees for American Funds**
*Class B Shares*

CONFIDENTIAL

*Notes:*
B shares convert to A shares after 8 years. Purchase maximum: $50,000. Values above for the one-time payment from Citibank and the portion paid to AFD are from the documents below; values are meant to be illustrative.

*Sources:*
American Funds Distributions, Memo RE: Overview of American Funds Distributors, Inc (AFD) to Members of the Board of the Funds advised by Capital Research and Management Company, March 8, 2005 (CORBI_0209265-293); Capital Research and Management, Presentation titled "A Detailed Review of GFA 12b-1 Expenses." (CORBI_0249210-222);
"Distribution Challenges/Expenditures and Activities Undertaken to Meet These Challenges" from 2007 GFA Directors' Information Book (CORBI_0097761-775);
Prospectus for GFA, 2006, p. 20 (CORBI_0075822-861, at CORBI_0075843).

CONFIDENTIAL



**Exhibit 4C**
Flow of Commissions and 12b-1 Fees for American Funds
*Class C Shares*

Notes:
C shares convert to F shares after 10 years. Purchase maximum: $500,000.

Sources:
American Funds Distributions, Memo RE: Overview of American Funds Distributors, Inc (AFD) to Members of the Board of the Funds advised by Capital Research and Management Company, March 8, 2005 (CORBI_0209265-293); Capital Research and Management, Presentation titled "A Detailed Review of GFA 12b-1 Expenses." (CORBI_0249210-222); "Distribution Challenges/Expenditures and Activities Undertaken to Meet These Challenges" from 2007 GFA Directors' Information Book (CORBI_0097761-775); Prospectus for GFA, 2006, p. 20 (CORBI_0075822-861, at CORBI_0075843).

339

CONFIDENTIAL

# Exhibit 5

## American Funds Assets Under Management by Asset Class
### 2003 - 2008

*Assets Under Management are in millions.*

| | Allocation[2] | | Domestic Bond[3] | | Money Market[4] | | International Equity[8] | | Domestic Equity - Large[5] | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Year | AUM | Percent of Total | AUM | Percent of Total | AUM | Percent of Total | AUM | Percent of Total | AUM | Percent of Total | Total[9] | Number of Funds[10] | Number of Share Classes[10] |
| 2003 | $93,363 | 18.88% | $40,848 | 8.26% | $9,384 | 1.90% | $90,172 | 18.23% | $249,481 | 50.45% | $494,530 | 31 | 334 |
| 2004 | $140,439 | 21.60% | $45,056 | 6.93% | $9,643 | 1.48% | $127,885 | 19.67% | $312,377 | 48.05% | $650,119 | 31 | 334 |
| 2005 | $172,354 | 21.97% | $49,575 | 6.30% | $10,276 | 1.31% | $175,725 | 22.34% | $359,833 | 45.74% | $786,769 | 31 | 334 |
| 2006 | $219,192 | 22.13% | $58,519 | 5.91% | $12,797 | 1.29% | $267,501 | 27.01% | $428,674 | 43.28% | $990,506 | 32 | 348 |
| 2007 | $259,643 | 22.19% | $69,725 | 5.96% | $17,915 | 1.53% | $343,368 | 29.35% | $472,839 | 40.41% | $1,170,023 | 41 | 402 |
| 2008 | $173,030 | 22.58% | $69,011 | 9.01% | $32,751 | 4.27% | $194,717 | 25.41% | $287,805 | 37.56% | $766,205 | 42 | 445 |

Asset Class[1]

| | Domestic Equity - Small[6] | | International Bond[7] | |
| --- | --- | --- | --- | --- |
| Year | AUM | Percent of Total | AUM | Percent of Total |
| 2003 | $10,056 | 2.03% | $1,226 | 0.25% |
| 2004 | $12,669 | 1.95% | $2,049 | 0.32% |
| 2005 | $15,649 | 1.99% | $2,856 | 0.36% |
| 2006 | $0 | 0.00% | $3,824 | 0.39% |
| 2007 | $0 | 0.00% | $6,533 | 0.56% |
| 2008 | $0 | 0.00% | $8,890 | 1.16% |

Asset Class[1]

*Notes:*
1) American Funds did not offer any funds which would be classified as a "Domestic Equity - Mid" asset class.
2) Allocation includes all funds that are not funds of funds in the following Morningstar categories: Domestic Hybrid, Moderate Allocation and World Allocation.
3) Domestic Bond includes all funds in the following Morningstar categories: High Yield Bond, High Yield Muni, Interm-Term Bond, Intermediate Govt, Muni CA Interm/Short, Muni National Interm, Muni Single State Interm and Short-Term Bond.
4) Money market includes all funds that are classified with the fund type Tax-Free Money Market or Taxable Money Market in Simfund.
5) Domestic Equity - Large includes all funds in the following Morningstar categories: Large Blend, Large Growth and Large Value.
6) Domestic Equity - Small includes all funds in the Morningstar category of Small Growth.
7) International Bond includes all funds in the Morningstar category of World Bond.
8) International Equity includes all funds in the following Morningstar categories: Diversified Emerging Markets, Foreign Large Blend, Foreign Large Value, Foreign Stock and World Stock.
9) The total does not include funds that Simfund classifies as funds of funds. Funds of funds, which are the Target-Date Retirement Funds, were incepted in 2007 and 2008 of $1,578 and $3,064 respectively. The total also does not include funds that did not fall into any asset class. This occurs only in 2006 and has assets under management of $82.
10) The number of funds and share classes consist of all American Funds, including the ones that are not included in the total assets.

*Source:  Strategic Insight (Simfund)*

CONFIDENTIAL

## Exhibit 6

### Shares of Assets Under Management by Share Class for American Funds at Issue
### 2003 - 2008

*Assets Under Management are in millions.*

**AMCAP Fund**

| Year | Fund AUM[1] | Class A (1967) | Class B (2000) | Class C (2001) | Other Classes |
|---|---|---|---|---|---|
| 2003 | $13,167 | 78% | 5% | 6% | 11% |
| 2004 | $18,384 | 72% | 5% | 7% | 15% |
| 2005 | $22,536 | 69% | 5% | 7% | 19% |
| 2006 | $25,097 | 68% | 5% | 7% | 21% |
| 2007 | $27,302 | 66% | 4% | 6% | 23% |
| 2008 | $15,472 | 67% | 4% | 6% | 23% |

**American Balanced Fund**

| Year | Fund AUM[1] | Class A (1933) | Class B (2000) | Class C (2001) | Other Classes |
|---|---|---|---|---|---|
| 2003 | $28,932 | 69% | 12% | 10% | 9% |
| 2004 | $44,974 | 65% | 11% | 11% | 13% |
| 2005 | $51,947 | 64% | 10% | 11% | 16% |
| 2006 | $56,200 | 63% | 10% | 10% | 17% |
| 2007 | $60,712 | 63% | 9% | 10% | 18% |
| 2008 | $43,079 | 63% | 8% | 10% | 20% |

**The Bond Fund of America**

| Year | Fund AUM[1] | Class A (1974) | Class B (2000) | Class C (2001) | Other Classes |
|---|---|---|---|---|---|
| 2003 | $16,950 | 83% | 8% | 5% | 5% |
| 2004 | $19,829 | 80% | 7% | 6% | 8% |
| 2005 | $22,976 | 77% | 6% | 6% | 10% |
| 2006 | $28,008 | 74% | 5% | 7% | 14% |
| 2007 | $35,824 | 70% | 4% | 7% | 19% |
| 2008 | $32,196 | 68% | 4% | 7% | 21% |

**Capital Income Builder**

| Year | Fund AUM[1] | Class A (1987) | Class B (2000) | Class C (2001) | Other Classes |
|---|---|---|---|---|---|
| 2003 | $25,669 | 80% | 7% | 8% | 5% |
| 2004 | $41,389 | 78% | 7% | 10% | 6% |
| 2005 | $58,508 | 76% | 6% | 11% | 7% |
| 2006 | $84,373 | 75% | 6% | 11% | 8% |
| 2007 | $111,321 | 73% | 5% | 12% | 10% |
| 2008 | $72,953 | 74% | 5% | 11% | 10% |

**Capital World Growth and Income Fund**

| Year | Fund AUM[1] | Class A (1993) | Class B (2000) | Class C (2001) | Other Classes |
|---|---|---|---|---|---|
| 2003 | $18,651 | 87% | 3% | 4% | 6% |
| 2004 | $33,223 | 81% | 4% | 6% | 9% |
| 2005 | $54,228 | 78% | 4% | 7% | 11% |
| 2006 | $83,203 | 75% | 4% | 8% | 12% |
| 2007 | $113,908 | 73% | 4% | 9% | 14% |
| 2008 | $66,929 | 71% | 4% | 8% | 17% |

**The Growth Fund of America**

| Year | Fund AUM[1] | Class A (1973) | Class B (2000) | Class C (2001) | Other Classes |
|---|---|---|---|---|---|
| 2003 | $65,864 | 73% | 6% | 6% | 15% |
| 2004 | $95,266 | 63% | 6% | 6% | 25% |
| 2005 | $128,298 | 57% | 5% | 6% | 31% |
| 2006 | $161,912 | 52% | 4% | 6% | 38% |
| 2007 | $193,453 | 47% | 4% | 6% | 43% |
| 2008 | $117,859 | 45% | 3% | 5% | 47% |

**The Income Fund of America**

| Year | Fund AUM[1] | Class A (1970) | Class B (2000) | Class C (2001) | Other Classes |
|---|---|---|---|---|---|
| 2003 | $38,822 | 82% | 7% | 7% | 3% |
| 2004 | $53,576 | 79% | 7% | 9% | 4% |
| 2005 | $62,399 | 78% | 7% | 10% | 6% |
| 2006 | $78,619 | 77% | 6% | 10% | 7% |
| 2007 | $87,610 | 76% | 6% | 10% | 8% |
| 2008 | $56,999 | 76% | 5% | 10% | 9% |

**The Investment Company of America**

| Year | Fund AUM[1] | Class A (1934) | Class B (2000) | Class C (2001) | Other Classes |
|---|---|---|---|---|---|
| 2003 | $66,534 | 88% | 5% | 3% | 3% |
| 2004 | $75,867 | 86% | 5% | 4% | 6% |
| 2005 | $79,365 | 84% | 5% | 4% | 7% |
| 2006 | $89,054 | 83% | 5% | 4% | 8% |
| 2007 | $80,250 | 82% | 5% | 4% | 9% |
| 2008 | $53,117 | 81% | 4% | 4% | 11% |

*Notes:*
1) Includes all classes of the fund.

*Source: Strategic Insight (Simfund)*

CONFIDENTIAL

Exhibit 7A

**Expense Ratio Comparison: American Funds versus Peer Group**
**AMCAP Fund**

| | | | AMCAP Fund | | | | | | Peer Group[2] | | | Size-Restricted Peer Group[1] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Year | Morningstar Category | Distribution Channel | Front Load | Back Load | Expense Ratio | Expense Ratio Percentile within Peer Group[3] | Expense Ratio Quartile within Size Group[4] | Number of Funds | Land Type | Median Expense Ratio | Number of Funds | Share Class Size Group[5] | Median Expense Ratio Within Size Group |
| A | 2003 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.77% | 99 | 1 | 170 | Front Load >= 4% | 1.48% | 41 | 4 | 1.30% |
| A | 2004 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.73% | 99 | 1 | 176 | Front Load >= 4% | 1.46% | 43 | 4 | 1.25% |
| A | 2005 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.68% | 99 | 1 | 173 | Front Load >= 4% | 1.39% | 42 | 4 | 1.25% |
| A | 2006 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.65% | 99 | 1 | 175 | Front Load >= 4% | 1.31% | 43 | 4 | 1.17% |
| A | 2007 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.64% | 98 | 1 | 174 | Front Load >= 4% | 1.25% | 42 | 4 | 1.13% |
| A | 2008 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.65% | 98 | 1 | 175 | Front Load >= 4% | 1.26% | 24 | 4 | 1.20% |
| B | 2003 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 1.55% | 99 | 1 | 144 | CDSC / Back Load | 2.19% | 35 | 4 | 2.13% |
| B | 2004 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 1.50% | 98 | 1 | 154 | CDSC / Back Load | 2.14% | 37 | 4 | 2.09% |
| B | 2005 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 1.46% | 100 | 1 | 146 | CDSC / Back Load | 2.15% | 35 | 4 | 2.08% |
| B | 2006 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 1.43% | 100 | 1 | 139 | CDSC / Back Load | 2.08% | 34 | 4 | 1.99% |
| B | 2007 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 1.42% | 97 | 1 | 127 | CDSC / Back Load | 2.03% | 31 | 4 | 1.93% |
| B | 2008 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 1.42% | 97 | 1 | 84 | CDSC / Back Load | 2.03% | 20 | 4 | 1.99% |
| C | 2003 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 1.59% | 99 | 1 | 147 | Level Load | 2.19% | 36 | 4 | 2.06% |
| C | 2004 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 1.55% | 99 | 1 | 150 | Level Load | 2.13% | 36 | 4 | 2.04% |
| C | 2005 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 1.52% | 100 | 1 | 147 | Level Load | 2.14% | 36 | 4 | 2.01% |
| C | 2006 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 1.49% | 99 | 1 | 144 | Level Load | 2.14% | 35 | 4 | 1.98% |
| C | 2007 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 1.48% | 98 | 1 | 150 | Level Load | 2.00% | 36 | 4 | 1.93% |
| C | 2008 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 1.47% | 100 | 1 | 94 | Level Load | 1.99% | 22 | 4 | 1.95% |

*Notes:*
1) The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as the AMCAP Fund. The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, and money market funds. All American Funds were excluded from the peer group.
2) The funds from the peer group were sorted by assets under management, and divided into quintiles. The quintile that AMCAP Fund falls into is the size-restricted peer group. All American Funds aside from the AMCAP Fund were excluded from the calculation of the quintiles.
3) Percentage of funds in peer group with higher expense ratios.
4) Lower expense ratio quartiles correspond to lower expense ratios.
5) Size group refers to AUM quartiles for which lower quartile values correspond to lower assets under management.

*Sources:*
Strategic Insight (Simfund)

Page 1 of 6

342

CONFIDENTIAL

**Exhibit 7B**

Expense Ratio Comparison: American Funds versus Peer Group
American Balanced Fund

| | | American Balanced Fund | | | | | | | Peer Group[1] | | | Size-Restricted Peer Group[2] | | |
| Class | Year | Morningstar Category | Distribution Channel | Front Load | Back Load | Expense Ratio | Expense Ratio Percentile within Peer Group[3] | Expense Ratio Quartile within Size Group[4] | Load Type | Number of Funds | Median Expense Ratio | Number of Funds | Share Class Size Group[5] | Median Expense Ratio Within Size Group[5] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 2003 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.66% | 100 | 1 | Front Load >= 4% | 73 | 1.33% | 17 | 4 | 1.10% |
| A | 2004 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.62% | 100 | 1 | Front Load >= 4% | 77 | 1.29% | 18 | 4 | 1.06% |
| A | 2005 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.59% | 100 | 1 | Front Load >= 4% | 84 | 1.24% | 20 | 4 | 1.07% |
| A | 2006 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.58% | 100 | 1 | Front Load >= 4% | 70 | 1.19% | 16 | 4 | 1.03% |
| A | 2007 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.58% | 100 | 1 | Front Load >= 4% | 74 | 1.18% | 17 | 4 | 1.04% |
| A | 2008 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | | | | Front Load >= 4% | 47 | 1.20% | 11 | 4 | 1.03% |
| B | 2003 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 1.41% | 98 | 1 | CDSC / Back Load | 69 | 2.00% | 16 | 4 | 1.93% |
| B | 2004 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 1.37% | 98 | 1 | CDSC / Back Load | 72 | 2.01% | 17 | 4 | 1.92% |
| B | 2005 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 1.34% | 100 | 1 | CDSC / Back Load | 74 | 1.98% | 17 | 4 | 1.87% |
| B | 2006 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 1.33% | 98 | 1 | CDSC / Back Load | 64 | 1.97% | 15 | 4 | 1.87% |
| B | 2007 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 1.32% | 97 | 1 | CDSC / Back Load | 66 | 1.92% | 15 | 4 | 1.81% |
| B | 2008 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | | | | CDSC / Back Load | 39 | 1.90% | 9 | 4 | 1.82% |
| C | 2003 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 1.47% | 100 | 1 | Level Load | 66 | 2.00% | 15 | 4 | 1.85% |
| C | 2004 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 1.44% | 100 | 1 | Level Load | 68 | 2.01% | 16 | 4 | 1.84% |
| C | 2005 | Moderate Allocation | Non-Proprietary | 0.02% | 1.00% | 1.40% | 100 | 1 | Level Load | 72 | 1.99% | 17 | 4 | 1.90% |
| C | 2006 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 1.38% | 100 | 1 | Level Load | 63 | 1.93% | 15 | 4 | 1.86% |
| C | 2007 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 1.37% | 100 | 1 | Level Load | 65 | 1.91% | 15 | 4 | 1.81% |
| C | 2008 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | | | | Level Load | 38 | 1.90% | 8 | 4 | 1.85% |

*Notes:*
1) The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as the American Balanced Fund. The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, and money market funds. All American Funds were excluded from the peer group.
2) The funds from this peer group were sorted by assets under management, and divided into quartiles. The quartile that American Balanced Fund falls into is the size-restricted peer group. All American Funds aside from the American Balanced Fund were excluded from the calculation of the quartiles.
3) Percentage of funds in peer group with higher expense ratios.
4) Lower expense ratio quantiles correspond to lower expense ratios.
5) Size group refers to AUM quartiles for which lower quartile values correspond to lower assets under management.

*Sources:*
Strategic Insight (Simfund)

Page 2 of 8

343

CONFIDENTIAL

**Exhibit 7C**

**Expense Ratio Comparison: American Funds versus Peer Group**
**The Bond Fund of America**

| | | | | The Bond Fund of America | | | | | | Peer Group[2] | | | Size-Restricted Peer Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Year | Morningstar Category | Distribution Channel | Front Load | Back Load | Expense Ratio | Expense Ratio Percentile within Peer Group[3] | Expense Ratio Quartile within Size Group[4] | Number of Funds | Lead Type | Median Expense Ratio | Number of Funds | Share Class Size Group[5] | Median Expense Ratio Within Size Group |
| A | 2003 | Interm-Term Bond | Non-Proprietary | 3.75% | 0.00% | 0.67% | 98 | 1 | 92 | Front Load 2-4%; Front Load >= 4% | 1.03% | 22 | 4 | 1.03% |
| A | 2004 | Interm-Term Bond | Non-Proprietary | 3.75% | 0.00% | 0.64% | 97 | 1 | 92 | Front Load 2-4%; Front Load >= 4% | 1.00% | 22 | 4 | 0.98% |
| A | 2005 | Interm-Term Bond | Non-Proprietary | 3.75% | 0.00% | 0.62% | 98 | 1 | 103 | Front Load 2-4%; Front Load >= 4% | 0.95% | 23 | 4 | 0.96% |
| A | 2006 | Interm-Term Bond | Non-Proprietary | 3.75% | 0.00% | 0.62% | 98 | 1 | 99 | Front Load 2-4%; Front Load >= 4% | 0.93% | 24 | 4 | 0.92% |
| A | 2007 | Interm-Term Bond | Non-Proprietary | 3.75% | 0.00% | 0.61% | 99 | 1 | 103 | Front Load 2-4%; Front Load >= 4% | 0.94% | 23 | 4 | 0.90% |
| A | 2008 | Interm-Term Bond | Non-Proprietary | 3.75% | 0.00% | | | | 71 | Front Load 2-4%; Front Load >= 4% | 0.92% | 17 | 4 | 0.89% |
| B | 2003 | Interm-Term Bond | Non-Proprietary | 0.00% | 5.00% | 1.42% | 96 | 1 | 79 | CDSC / Back Load | 1.74% | 19 | 4 | 1.73% |
| B | 2004 | Interm-Term Bond | Non-Proprietary | 0.00% | 5.00% | 1.38% | 97 | 1 | 78 | CDSC / Back Load | 1.73% | 18 | 4 | 1.73% |
| B | 2005 | Interm-Term Bond | Non-Proprietary | 0.00% | 5.00% | 1.36% | 97 | 1 | 81 | CDSC / Back Load | 1.69% | 19 | 4 | 1.69% |
| B | 2006 | Interm-Term Bond | Non-Proprietary | 0.00% | 5.00% | 1.37% | 96 | 1 | 76 | CDSC / Back Load | 1.68% | 18 | 4 | 1.70% |
| B | 2007 | Interm-Term Bond | Non-Proprietary | 0.00% | 5.00% | 1.34% | 95 | 1 | 79 | CDSC / Back Load | 1.65% | 19 | 4 | 1.66% |
| B | 2008 | Interm-Term Bond | Non-Proprietary | 0.00% | 5.00% | | | | 55 | CDSC / Back Load | 1.66% | 12 | 4 | 1.65% |
| C | 2003 | Interm-Term Bond | Non-Proprietary | 0.00% | 1.00% | 1.50% | 92 | 1 | 80 | Level Load | 1.74% | 19 | 4 | 1.74% |
| C | 2004 | Interm-Term Bond | Non-Proprietary | 0.00% | 1.00% | 1.45% | 95 | 1 | 80 | Level Load | 1.72% | 19 | 4 | 1.70% |
| C | 2005 | Interm-Term Bond | Non-Proprietary | 0.00% | 1.00% | 1.42% | 95 | 1 | 86 | Level Load | 1.69% | 20 | 4 | 1.65% |
| C | 2006 | Interm-Term Bond | Non-Proprietary | 0.00% | 1.00% | 1.41% | 97 | 1 | 79 | Level Load | 1.68% | 19 | 4 | 1.65% |
| C | 2007 | Interm-Term Bond | Non-Proprietary | 0.00% | 1.00% | 1.40% | 95 | 1 | 87 | Level Load | 1.69% | 21 | 4 | 1.58% |
| C | 2008 | Interm-Term Bond | Non-Proprietary | 0.00% | 1.00% | | | | 59 | Level Load | 1.66% | 14 | 4 | 1.58% |

*Notes:*
1) The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as The Bond Fund of America. The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, and money market funds. Class A has a load type of Front Load 2-4%. Using this load type yields few observations; therefore the peer group for class A was expanded to include all funds with a load type of Front Load 2-4% or Front Load >=4%. All American Funds were excluded from the calculation of the quartiles.
2) The Bond Fund itself (its peer group) were sorted by assets under management, and divided into quartiles. The quartile that The Bond Fund of America falls into is the size-restricted peer group. All American Funds inside from The Bond Fund of America were excluded from the calculation of the quartiles.
3) Percentage of funds in peer group with higher expense ratios.
4) Lower expense ratio quartiles correspond to lower expense ratios.
5) Size group refers to AUM quartiles for which lower quartile values correspond to lower assets under management.

*Sources:*
Strategic Insight (Simfund)

CONFIDENTIAL

Exhibit 7D

Expense Ratio Comparison: American Funds versus Peer Group
Capital Income Builder

| | | | Capital Income Builder | | | | | | Peer Group[1] | | | Size-Restricted Peer Group[2] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Year | Morningstar Category | Distribution Channel | Front Load | Back Load | Expense Ratio | Expense Ratio Percentile within Peer Group[3] | Expense Ratio Quartile within Size Group[4] | Number of Funds | Load Type | Median Expense Ratio | Number of Funds | Share Class Size Group[5] | Median Expense Ratio Within Size Group[5] |
| A | 2003 | World Allocation | Non-Proprietary | 5.75% | 0.00% | 0.63% | 100 | 1 | 98 | Front Load >= 4% | 1.33% | 23 | 4 | 1.11% |
| A | 2004 | World Allocation | Non-Proprietary | 5.75% | 0.00% | 0.59% | 99 | 1 | 107 | Front Load >= 4% | 1.29% | 26 | 4 | 1.08% |
| A | 2005 | World Allocation | Non-Proprietary | 5.75% | 0.00% | 0.57% | 100 | 1 | 113 | Front Load >= 4% | 1.24% | 27 | 4 | 1.13% |
| A | 2006 | World Allocation | Non-Proprietary | 5.75% | 0.00% | 0.55% | 100 | 1 | 101 | Front Load >= 4% | 1.20% | 24 | 4 | 1.07% |
| A | 2007 | World Allocation | Non-Proprietary | 5.75% | 0.00% | 0.55% | 99 | 1 | 114 | Front Load >= 4% | 1.19% | 27 | 4 | 1.07% |
| A | 2008 | World Allocation | Non-Proprietary | 5.75% | 0.00% | | | | 73 | Front Load >= 4% | 1.18% | 17 | 4 | 1.06% |
| B | 2003 | World Allocation | Non-Proprietary | 0.00% | 5.00% | 1.44% | 97 | 1 | 83 | CDSC / Back Load | 2.10% | 20 | 4 | 1.93% |
| B | 2004 | World Allocation | Non-Proprietary | 0.00% | 5.00% | 1.39% | 96 | 1 | 92 | CDSC / Back Load | 2.03% | 22 | 4 | 1.90% |
| B | 2005 | World Allocation | Non-Proprietary | 0.00% | 5.00% | 1.36% | 97 | 1 | 93 | CDSC / Back Load | 1.99% | 22 | 4 | 1.86% |
| B | 2006 | World Allocation | Non-Proprietary | 0.00% | 5.00% | 1.34% | 97 | 1 | 86 | CDSC / Back Load | 1.98% | 20 | 4 | 1.80% |
| B | 2007 | World Allocation | Non-Proprietary | 0.00% | 5.00% | 1.32% | 96 | 1 | 91 | CDSC / Back Load | 1.93% | 22 | 4 | 1.80% |
| B | 2008 | World Allocation | Non-Proprietary | 0.00% | 5.00% | | | | 56 | CDSC / Back Load | 1.84% | 13 | 4 | 1.82% |
| C | 2003 | World Allocation | Non-Proprietary | 0.00% | 1.00% | 1.51% | 98 | 1 | 83 | Level Load | 2.08% | 20 | 4 | 1.91% |
| C | 2004 | World Allocation | Non-Proprietary | 0.00% | 1.00% | 1.47% | 97 | 1 | 87 | Level Load | 2.02% | 21 | 4 | 1.88% |
| C | 2005 | World Allocation | Non-Proprietary | 0.00% | 1.00% | 1.42% | 98 | 1 | 90 | Level Load | 1.98% | 21 | 4 | 1.89% |
| C | 2006 | World Allocation | Non-Proprietary | 0.00% | 1.00% | 1.38% | 98 | 1 | 88 | Level Load | 1.95% | 21 | 4 | 1.87% |
| C | 2007 | World Allocation | Non-Proprietary | 0.00% | 1.00% | 1.37% | 98 | 1 | 97 | Level Load | 1.90% | 23 | 4 | 1.81% |
| C | 2008 | World Allocation | Non-Proprietary | 0.00% | 1.00% | | | | 57 | Level Load | 1.85% | 13 | 4 | 1.83% |

Notes:
1) The peer group was constructed from funds in SimFund with the same Morningstar category, distribution channel, and load type as the Capital Income Builder. The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, and money market funds. The peer group based on the Morningstar category "World Allocation" yielded very few results; therefore, the peer group shown for this fund was expanded to include all funds in SimFund with the following Morningstar categories: Conservative Allocation, Domestic Hybrid, Moderate Allocation, Target-Date 2000-2014, Target-Date 2015-2029, Target-Date 2030+, and World Allocation. All American Funds were excluded from the peer group.
2) The funds from the peer group were sorted by assets under management, and divided into quartiles. The quartile that Capital Income Builder falls into is the size-restricted peer group. All American Funds aside from the Capital Income Builder were excluded from the calculation of the quartiles.
3) Percentage of funds in peer group with higher expense ratios.
4) Lower expense ratio quartiles correspond to lower expense ratios.
5) Size group refers to AUM quartiles for which lower quartile values correspond to lower assets under management.

Sources:
Strategic Insight (SimFund)

CONFIDENTIAL

## Exhibit 7E

### Expense Ratio Comparison: American Funds versus Peer Group
### Capital World Growth and Income Fund

| | | | | Capital World Growth and Income Fund | | | | Peer Group[1] | | | | | Size-Restricted Peer Group[2] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Year | Morningstar Category | Distribution Channel | Front Load | Back Load | Expense Ratio | Expense Ratio Percentile within Peer Group[3] | Expense Ratio Quartile within Size Group[4] | Number of Funds | Load Type | Median Expense Ratio | Number of Funds | Share Class Size Group[5] | Median Expense Ratio Within Size Group[5] |
| A | 2003 | World Stock | Non-Proprietary | 5.75% | 0.00% | 0.81% | 100 | 1 | 55 | Front Load >= 4% | 1.66% | 13 | 4 | 1.36% |
| A | 2004 | World Stock | Non-Proprietary | 5.75% | 0.00% | 0.76% | 100 | 1 | 56 | Front Load >= 4% | 1.67% | 13 | 4 | 1.25% |
| A | 2005 | World Stock | Non-Proprietary | 5.75% | 0.00% | 0.72% | 100 | 1 | 54 | Front Load >= 4% | 1.58% | 12 | 4 | 1.26% |
| A | 2006 | World Stock | Non-Proprietary | 5.75% | 0.00% | 0.69% | 100 | 1 | 57 | Front Load >= 4% | 1.50% | 13 | 4 | 1.22% |
| A | 2007 | World Stock | Non-Proprietary | 5.75% | 0.00% | 0.69% | 100 | 1 | 68 | Front Load >= 4% | 1.46% | 16 | 4 | 1.27% |
| A | 2008 | World Stock | Non-Proprietary | 5.75% | 0.00% | 0.65% | 100 | 1 | 39 | Front Load >= 4% | 1.45% | 9 | 4 | 1.19% |
| B | 2003 | World Stock | Non-Proprietary | 0.00% | 5.00% | 1.57% | 100 | 1 | 52 | CDSC / Back Load | 2.39% | 12 | 4 | 2.35% |
| B | 2004 | World Stock | Non-Proprietary | 0.00% | 5.00% | 1.55% | 100 | 1 | 51 | CDSC / Back Load | 2.40% | 12 | 4 | 2.16% |
| B | 2005 | World Stock | Non-Proprietary | 0.00% | 5.00% | 1.51% | 100 | 1 | 49 | CDSC / Back Load | 2.30% | 11 | 4 | 2.02% |
| B | 2006 | World Stock | Non-Proprietary | 0.00% | 5.00% | 1.49% | 100 | 1 | 51 | CDSC / Back Load | 2.31% | 12 | 4 | 2.05% |
| B | 2007 | World Stock | Non-Proprietary | 0.00% | 5.00% | 1.46% | 98 | 1 | 56 | CDSC / Back Load | 2.21% | 13 | 4 | 2.01% |
| B | 2008 | World Stock | Non-Proprietary | 0.00% | 5.00% | 1.46% | 100 | 1 | 27 | CDSC / Back Load | 2.18% | 6 | 4 | 1.87% |
| C | 2003 | World Stock | Non-Proprietary | 0.00% | 1.00% | 1.62% | 100 | 1 | 59 | Level Load | 2.39% | 14 | 4 | 2.17% |
| C | 2004 | World Stock | Non-Proprietary | 0.00% | 1.00% | 1.61% | 100 | 1 | 54 | Level Load | 2.41% | 12 | 4 | 2.05% |
| C | 2005 | World Stock | Non-Proprietary | 0.00% | 1.00% | 1.57% | 100 | 1 | 52 | Level Load | 2.30% | 12 | 4 | 2.03% |
| C | 2006 | World Stock | Non-Proprietary | 0.00% | 1.00% | 1.54% | 100 | 1 | 53 | Level Load | 2.25% | 12 | 4 | 1.99% |
| C | 2007 | World Stock | Non-Proprietary | 0.00% | 1.00% | 1.51% | 100 | 1 | 64 | Level Load | 2.21% | 15 | 4 | 2.01% |
| C | 2008 | World Stock | Non-Proprietary | 0.00% | 1.00% | 1.51% | 100 | 1 | 37 | Level Load | 2.19% | 8 | 4 | 1.92% |

*Notes:*
1) The peer group was constructed from funds in SimFund with the same Morningstar category, distribution channel, and load type as the Capital World Growth and Income Fund. The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, and money market funds. All American Funds were excluded from the peer group.
2) The funds from the peer group were sorted by assets under management, and divided into quartiles. The quartile that Capital World Growth and Income Fund falls into is the size-restricted peer group. All American Funds aside from the Capital World Growth and Income Fund were excluded from the calculation of the quartiles.
3) Percentage of funds in peer group with higher expense ratios.
4) Lower expense ratio quartiles correspond to lower expense ratios.
5) Size group refers to AUM quartiles for which lower quartile values correspond to lower assets under management.

*Sources:*
Strategic Insight (SimFund)

CONFIDENTIAL

## Exhibit 7F

### Expense Ratio Comparison: American Funds versus Peer Group
### The Growth Fund of America

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | The Growth Fund of America | | | | | | | Peer Group[1] | | | Size-Restricted Peer Group[2] | | |
| Class | Year | Morningstar Category | Distribution Channel | Front Load | Back Load | Expense Ratio | Expense Ratio Percentile within Peer Group[4] | Expense Ratio Quartile within Size Group[5] | Number of Funds | Load Type | Median Expense Ratio | Number of Funds | Share Class Size Group[3] | Median Expense Ratio Within Size Group |
| A | 2003 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.73% | 99 | 1 | 170 | Front Load >= 4% | 1.48% | 41 | 4 | 1.30% |
| A | 2004 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.70% | 99 | 1 | 176 | Front Load >= 4% | 1.40% | 43 | 4 | 1.23% |
| A | 2005 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.65% | 99 | 1 | 173 | Front Load >= 4% | 1.39% | 42 | 4 | 1.25% |
| A | 2006 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.62% | 98 | 1 | 175 | Front Load >= 4% | 1.31% | 43 | 4 | 1.17% |
| A | 2007 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.62% | 98 | 1 | 174 | Front Load >= 4% | 1.25% | 42 | 4 | 1.13% |
| A | 2008 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.61% | 98 | 1 | 115 | Front Load >= 4% | 1.26% | 28 | 4 | 1.20% |
| B | 2003 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 1.52% | 99 | 1 | 144 | CDSC / Back Load | 2.19% | 35 | 4 | 2.13% |
| B | 2004 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 1.45% | 98 | 1 | 154 | CDSC / Back Load | 2.14% | 37 | 4 | 2.09% |
| B | 2005 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 1.41% | 100 | 1 | 146 | CDSC / Back Load | 2.15% | 35 | 4 | 2.08% |
| B | 2006 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 1.37% | 100 | 1 | 139 | CDSC / Back Load | 2.08% | 34 | 4 | 1.99% |
| B | 2007 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 1.37% | 97 | 1 | 127 | CDSC / Back Load | 2.03% | 31 | 4 | 1.93% |
| B | 2008 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 1.36% | 97 | 1 | 84 | CDSC / Back Load | 2.03% | 20 | 4 | 1.99% |
| C | 2003 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 1.54% | 100 | 1 | 147 | Level Load | 2.19% | 36 | 4 | 2.06% |
| C | 2004 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 1.51% | 99 | 1 | 150 | Level Load | 2.13% | 36 | 4 | 2.04% |
| C | 2005 | Large Growth | Non-Proprietary | 0.05% | 1.00% | 1.46% | 100 | 1 | 147 | Level Load | 2.14% | 36 | 4 | 2.01% |
| C | 2006 | Large Growth | Non-Proprietary | 0.02% | 1.00% | 1.44% | 100 | 1 | 144 | Level Load | 2.04% | 35 | 4 | 1.98% |
| C | 2007 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 1.42% | 98 | 1 | 150 | Level Load | 2.00% | 36 | 4 | 1.93% |
| C | 2008 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 1.41% | 100 | 1 | 94 | Level Load | 1.99% | 22 | 4 | 1.95% |

Notes:
1) The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as The Growth Fund of America. The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, and money market funds. All American Funds were excluded from the peer group.
2) The funds from the peer group were sorted by assets under management, and divided into quartiles. The quartile that The Growth Fund of America falls into as the size-restricted peer group. All American Funds aside from The Growth Fund of America were excluded from the calculation of the quartiles.
3) Percentage of funds in peer group with higher expense ratios.
4) Lower expense ratio quartiles correspond to lower expense ratios.
5) Size group refers to AUM quartiles for which lower quartile values correspond to lower assets under management.

Sources:
Strategic Insight (Simfund)

CONFIDENTIAL

## Exhibit 7G

### Expense Ratio Comparison: American Funds versus Peer Group
### The Income Fund of America

| | | The Income Fund of America | | | | | | Peer Group[1] | | | | | Size-Restricted Peer Group[2] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Year | Morningstar Category | Distribution Channel | Front Load | Back Load | Expense Ratio | Expense Ratio Percentile within Peer Group[3] | Expense Ratio Quartile within Size Group[4] | Number of Funds | Load Type | Median Expense Ratio | Number of Funds | Share Class Size Group[5] | Median Expense Ratio Within Size Group[5] |
| A | 2003 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.61% | 100 | 1 | 73 | Front Load >= 4% | 1.23% | 17 | 4 | 1.10% |
| A | 2004 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.57% | 100 | 1 | 77 | Front Load >= 4% | 1.29% | 18 | 4 | 1.06% |
| A | 2005 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.54% | 100 | 1 | 84 | Front Load >= 4% | 1.24% | 20 | 4 | 1.07% |
| A | 2006 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.53% | 100 | 1 | 70 | Front Load >= 4% | 1.19% | 16 | 4 | 1.03% |
| A | 2007 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.54% | 100 | 1 | 74 | Front Load >= 4% | 1.18% | 17 | 4 | 1.03% |
| A | 2008 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.55% | 100 | 1 | 47 | Front Load >= 4% | 1.20% | 11 | 4 | 1.03% |
| B | 2003 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 1.38% | 98 | 1 | 69 | CDSC / Back Load | 2.06% | 16 | 4 | 1.93% |
| B | 2004 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 1.35% | 98 | 1 | 72 | CDSC / Back Load | 2.01% | 17 | 4 | 1.92% |
| B | 2005 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 1.32% | 100 | 1 | 74 | CDSC / Back Load | 1.98% | 17 | 4 | 1.87% |
| B | 2006 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 1.30% | 98 | 1 | 64 | CDSC / Back Load | 1.97% | 15 | 4 | 1.87% |
| B | 2007 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 1.30% | 97 | 1 | 66 | CDSC / Back Load | 1.92% | 15 | 4 | 1.81% |
| B | 2008 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 1.29% | 100 | 1 | 39 | CDSC / Back Load | 1.90% | 9 | 4 | 1.82% |
| C | 2003 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 1.47% | 100 | 1 | 66 | Level Load | 2.06% | 15 | 4 | 1.88% |
| C | 2004 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 1.45% | 100 | 1 | 68 | Level Load | 2.01% | 16 | 4 | 1.84% |
| C | 2005 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 1.42% | 100 | 1 | 72 | Level Load | 1.98% | 17 | 4 | 1.90% |
| C | 2006 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 1.35% | 100 | 1 | 63 | Level Load | 1.93% | 15 | 4 | 1.86% |
| C | 2007 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 1.33% | 100 | 1 | 66 | Level Load | 1.91% | 15 | 4 | 1.81% |
| C | 2008 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 1.32% | 100 | 1 | 38 | Level Load | 1.90% | 8 | 4 | 1.85% |

*Notes:*

1) The peer group was constructed from funds in SImfind with the same Morningstar category, distribution channel, and load type as The Income Fund of America. The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, and money market funds. All American Funds were excluded from the peer group.

2) The funds from the peer group were sorted by assets under management, and divided into quartiles. The quantile that The Income Fund of America falls into is the size-restricted peer group. All American Funds aside from The Income Fund of America were excluded from the calculation of the quartiles.

3) Percentage of funds in peer group with higher expense ratios.

4) Lower expense ratio quartiles correspond to lower expense ratios.

5) Size group refers to AUM quartiles for which lower quartile values correspond to lower assets under management.

*Sources:*
Strategic Insight (SImfind)

CONFIDENTIAL

## Exhibit 7H

### Expense Ratio Comparison: American Funds versus Peer Group
### The Investment Company of America

| Class | Year | Morningstar Category | Distribution Channel | Front Load | Back Load | Expense Ratio | Expense Ratio Percentile within Peer Group[3] | Expense Ratio Quartile within Size Group[4] | Number of Funds | Load Type | Median Expense Ratio | Number of Funds | Share Class Size Group[5] | Median Expense Ratio Within Size Group[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 2003 | Large Value | Non-Proprietary | 5.75% | 0.00% | 0.59% | 100 | 1 | 119 | Front Load >= 4% | 1.24% | 29 | 4 | 1.19% |
| A | 2004 | Large Value | Non-Proprietary | 5.75% | 0.00% | 0.57% | 99 | 1 | 132 | Front Load >= 4% | 1.25% | 32 | 4 | 1.15% |
| A | 2005 | Large Value | Non-Proprietary | 5.75% | 0.00% | 0.55% | 99 | 1 | 137 | Front Load >= 4% | 1.24% | 33 | 4 | 1.15% |
| A | 2006 | Large Value | Non-Proprietary | 5.75% | 0.00% | 0.54% | 100 | 1 | 143 | Front Load >= 4% | 1.22% | 35 | 4 | 1.11% |
| A | 2007 | Large Value | Non-Proprietary | 5.75% | 0.00% | 0.54% | 100 | 1 | 145 | Front Load >= 4% | 1.19% | 35 | 4 | 1.08% |
| A | 2008 | Large Value | Non-Proprietary | 5.75% | 0.00% |  |  |  | 85 | Front Load >= 4% | 1.22% | 20 | 4 | 1.10% |
| B | 2003 | Large Value | Non-Proprietary | 0.00% | 5.00% | 1.38% | 100 | 1 | 106 | CDSC / Back Load | 2.05% | 25 | 4 | 1.93% |
| B | 2004 | Large Value | Non-Proprietary | 0.00% | 5.00% | 1.33% | 99 | 1 | 114 | CDSC / Back Load | 2.03% | 27 | 4 | 1.88% |
| B | 2005 | Large Value | Non-Proprietary | 0.00% | 5.00% | 1.33% | 100 | 1 | 111 | CDSC / Back Load | 1.99% | 27 | 4 | 1.86% |
| B | 2006 | Large Value | Non-Proprietary | 0.00% | 5.00% | 1.32% | 96 | 1 | 117 | CDSC / Back Load | 1.94% | 28 | 4 | 1.81% |
| B | 2007 | Large Value | Non-Proprietary | 0.00% | 5.00% | 1.31% | 96 | 1 | 105 | CDSC / Back Load | 1.93% | 25 | 4 | 1.79% |
| B | 2008 | Large Value | Non-Proprietary | 0.00% | 5.00% |  |  |  | 54 | CDSC / Back Load | 1.97% | 12 | 4 | 1.91% |
| C | 2003 | Large Value | Non-Proprietary | 0.00% | 1.00% | 1.43% | 100 | 1 | 104 | Level Load | 2.05% | 25 | 4 | 1.99% |
| C | 2004 | Large Value | Non-Proprietary | 0.00% | 1.00% | 1.43% | 99 | 1 | 108 | Level Load | 2.01% | 26 | 4 | 1.87% |
| C | 2005 | Large Value | Non-Proprietary | 0.00% | 1.00% | 1.40% | 99 | 1 | 113 | Level Load | 1.99% | 27 | 4 | 1.86% |
| C | 2006 | Large Value | Non-Proprietary | 0.00% | 1.00% | 1.38% | 98 | 1 | 117 | Level Load | 1.93% | 28 | 4 | 1.81% |
| C | 2007 | Large Value | Non-Proprietary | 0.00% | 1.00% | 1.36% | 98 | 1 | 122 | Level Load | 1.91% | 29 | 4 | 1.79% |
| C | 2008 | Large Value | Non-Proprietary | 0.00% | 1.00% |  |  |  | 72 | Level Load | 1.94% | 17 | 4 | 1.87% |

Notes:
1) The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as the The Investment Company of America. The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, and money market funds. All American Funds were excluded from the peer group.
2) The funds from the peer group were sorted by assets under management, and divided into quartiles. The quartile that the The Investment Company of America falls into is the size-restricted peer group. All American Funds aside from The Investment Company of America were excluded from the calculation of the quartiles.
3) Percentage of funds in peer group with higher expense ratios.
4) Lower expense ratio quartiles correspond to lower expense ratios.
5) Size group refers to AUM quantiles for which lower quantile values correspond to lower asset under management.

Sources:
Strategic Insight (Simfund)

349

**Exhibit 8**

CONFIDENTIAL

### Number of Mutual Funds, Complexes, and Concentration
*1985-2008*

| Year | Number of Funds | Number of Complexes | HHI of Complex Mutual Fund Assets |
|------|------|------|------|
| 1985 | 1,042 | 199 | 359 |
| 1986 | 1,405 | 240 | 384 |
| 1987 | 1,851 | 277 | 368 |
| 1988 | 2,120 | 306 | 372 |
| 1989 | 2,223 | 329 | 379 |
| 1990 | 2,396 | 333 | 372 |
| 1991 | 2,633 | 357 | 369 |
| 1992 | 3,110 | 402 | 363 |
| 1993 | 3,706 | 444 | 380 |
| 1994 | 4,312 | 489 | 407 |
| 1995 | 4,500 | 505 | 441 |
| 1996 | 4,780 | 535 | 443 |
| 1997 | 5,194 | 569 | 451 |
| 1998 | 5,578 | 596 | 475 |
| 1999 | 5,805 | 635 | 484 |
| 2000 | 6,136 | 636 | 477 |
| 2001 | 6,087 | 613 | 483 |
| 2002 | 5,936 | 593 | 490 |
| 2003 | 5,787 | 581 | 511 |
| 2004 | 5,732 | 572 | 546 |
| 2005 | 5,748 | 578 | 568 |
| 2006 | 5,833 | 580 | 588 |
| 2007 | 5,881 | 582 | 617 |
| 2008 | 5,809 | 584 | 655 |

*Notes:*
Excludes closed-end funds, ETFs, funds of funds, exchange funds, and money market funds.
The complex assignment for each fund in Simfund is based on current data; therefore, the figures above include the effects of mergers.
Complex concentration is measured by the Herfindahl-Hirschman Index (HHI), where HHI is calculated as:

$$HHI = \sum_{i=1}^{n} [(\text{Complex}_i \text{ Mutual Fund Assets} / \text{Total Mutual Fund Assets}) \times 100]^2$$

*Source:*
Strategic Insight (Simfund)

CONFIDENTIAL

**Exhibit 9**

**Twenty Largest Mutual Fund Complexes Ranked by Mutual Fund Assets in 2008
That Did Not Offer Mutual Funds in 1998**

| Complex | AUM (millions) | Asset Size Percentile |
|---|---|---|
| Vantagepoint | $8,320 | 87.5% |
| Fairholme Cap Mgmt | $7,247 | 87.0% |
| GuideStone CapMgmt | $5,852 | 85.3% |
| Hussman Econometric | $3,956 | 81.7% |
| Henderson Global | $3,148 | 80.0% |
| AssetMark | $1,871 | 76.5% |
| Causeway Capital | $1,784 | 75.2% |
| LSV Asset Mgmt | $1,703 | 74.5% |
| Frost Invest Advs | $1,300 | 71.7% |
| One Compass Advs | $961 | 68.5% |
| Wintergreen Adv | $943 | 68.2% |
| Absolue Invest | $862 | 67.8% |
| Pacific Life | $840 | 67.5% |
| PRIMECAP Mgmt | $810 | 67.1% |
| Lotsoft Capital | $742 | 65.6% |
| Community Cap Mgmt | $722 | 65.2% |
| Kensington | $689 | 64.9% |
| Epoch Invest Ptnrs | $522 | 62.2% |
| Intl Value Advs | $500 | 61.8% |
| Edgewood Mgmt | $461 | 61.0% |

*Notes:*
Excludes closed-end funds, ETFs, funds of funds, exchange funds, and money market funds.

The complex assignment for each fund in Simfund is based on current data; therefore, the figures above include the effects of mergers.

A mutual fund complex in the xth percentile has more mutual fund assets than x percent of mutual fund complexes. The percentile is calculated using all complexes that offered mutual funds in 2008.

*Source:*
Strategic Insight (Simfund)

CONFIDENTIAL

## Exhibit 10

### Twenty Largest Mutual Funds Ranked by Assets Under Management in 2008
### That Did Not Exist in 1998

| Fund | AUM (millions) | Asset Size Percentile |
|------|------|------|
| Dodge & Cox Intl Stock | $25,020 | 99.6% |
| Vanguard Inflatn Protect Sec | $16,569 | 99.3% |
| New World | $9,718 | 98.7% |
| GMO US Quality Equity | $9,511 | 98.7% |
| Fidelity Total Bond | $9,243 | 98.7% |
| Fidelity Adv New Insights | $8,317 | 98.5% |
| Vanguard IL Tot Stk Mkt Index | $7,736 | 98.2% |
| Vanguard IL Tot Bd Mkt Index | $7,437 | 98.1% |
| Fairholme Fund | $7,247 | 98.0% |
| Artio Intl Equity II | $6,501 | 97.8% |
| Allianz NFJ Dividend Value | $6,326 | 97.7% |
| SEI SIIT Lg Cap Discip Eqty | $6,036 | 97.6% |
| PIMCO CommdtyRlRtrn Strtgy | $5,693 | 97.5% |
| Fidelity Adv Divers Intl | $5,642 | 97.4% |
| Fidelity 100 Index | $5,216 | 97.1% |
| AB Intl Value | $5,132 | 97.1% |
| Columbia Marsico 21st Cent | $4,727 | 96.8% |
| Fidelity Strategic Real Return | $4,285 | 96.4% |
| PIMCO Real Return Asset | $3,967 | 96.1% |
| GMO International Core Equity | $3,892 | 96.0% |

*Notes:*
Excludes closed-end funds, ETFs, funds of funds, exchange funds, and money market funds.
A mutual fund in the xth percentile has more assets than x percent of mutual funds. The percentile is calculated using all mutual funds existed in 2008.

*Source:*
Strategic Insight (Simfund)

352

CONFIDENTIAL

## Exhibit 11
### Percentage of Mutual Fund Share Classes With Expense Ratio Changes of at Least 5 Basis Points
#### *2003-2008*

| Year | Expense Ratio Decreased by at Least 5 bps | Expense Ratio Increased by at Least 5 bps |
|------|-------------------------------------------|-------------------------------------------|
| 2003 | 10.3% | 21.7% |
| 2004 | 24.6% | 7.3% |
| 2005 | 23.2% | 8.5% |
| 2006 | 22.0% | 6.4% |
| 2007 | 17.5% | 7.6% |
| 2008 | 11.7% | 10.3% |

*Notes:*
Excludes closed-end funds, ETFs, funds of funds, exchange funds, and money market funds. A share class is determined to have increased (decreased) its expense ratio if the expense ratio in a year is greater (less) than the ratio in the previous year by at least five basis points.

*Source:*
Strategic Insight (Simfund)

CONFIDENTIAL

## Exhibit 12
### Percentage of Mutual Fund Assets
### Held in Tax-Deferred Accounts
#### *1985-2007*

| Year | Retirement Plan Holdings in Mutual Funds[1] ($ billions) | Mutual Fund Assets[2] ($ billions) | Retirement Plans as a Percentage of All Mutual Fund Assets |
|------|------|------|------|
| 1985 | 31.1 | 245.9 | 12.6% |
| 1986 | 55.0 | 426.5 | 12.9% |
| 1987 | 74.4 | 480.2 | 15.5% |
| 1988 | 90.3 | 500.5 | 18.0% |
| 1989 | 119.2 | 589.6 | 20.2% |
| 1990 | 131.6 | 608.4 | 21.6% |
| 1991 | 197.2 | 769.5 | 25.6% |
| 1992 | 267.8 | 992.5 | 27.0% |
| 1993 | 383.0 | 1,375.4 | 27.8% |
| 1994 | 441.8 | 1,477.3 | 29.9% |
| 1995 | 664.9 | 1,852.8 | 35.9% |
| 1996 | 861.6 | 2,342.4 | 36.8% |
| 1997 | 1,191.8 | 2,989.4 | 39.9% |
| 1998 | 1,450.3 | 3,613.1 | 40.1% |
| 1999 | 1,937.5 | 4,538.5 | 42.7% |
| 2000 | 1,943.3 | 4,433.1 | 43.8% |
| 2001 | 1,745.4 | 4,135.4 | 42.2% |
| 2002 | 1,566.1 | 3,638.4 | 43.0% |
| 2003 | 2,024.4 | 4,654.2 | 43.5% |
| 2004 | 2,323.6 | 5,436.3 | 42.7% |
| 2005 [3] | 2,578.6 | 6,048.9 | 42.6% |
| 2006 [3] | 3,004.2 | 7,068.3 | 42.5% |
| 2007 | 3,322.7 | 7,829.0 | 42.4% |

*Notes:*

1. Comprised of mutual fund assets in individual retirement account and defined contribution pension plan holdings. Data on defined contribution plan holdings begin in 1985.

2. Excludes money market mutual funds, exchange-traded funds and funding vehicles for variable annuities.

3. From the Federal Reserve, Flow of Funds Accounts of the United States 2005-2007, December 11, 2008.

*Sources:*

Federal Reserve, Flow of Funds Accounts of the United States 1985-1994, September 21, 2005 (http://www.federalreserve.gov/releases/z1/20050921/annuals/a1985-1994.pdf),

Federal Reserve, Flow of Funds Accounts of the United States 1995-2006, December 6, 2007 (http://www.federalreserve.gov/releases/z1/Current/annuals/a1995-2006.pdf), and

Federal Reserve, Flow of Funds Accounts of the United States 2005-2007, December 11, 2008 (http://www.federalreserve.gov/releases/z1/Current/annuals/a2005-2007.pdf).

CONFIDENTIAL

**Exhibit 13**

**Shares of Assets Under Management of Largest Mutual Fund Complexes in Selected Years**
*1990-2008*

| Complex | 1990 | 1995 | 2000 | 2005 | 2008 |
|---|---|---|---|---|---|
| AllianceBernstein | 1.58% | *1.14%* | 1.49% | 1.04% | 1.10% |
| American Century | 1.52% | 1.94% | 1.96% | 1.34% | 0.99% |
| American Funds | 5.27% | 7.10% | 7.43% | 12.98% | 14.62% |
| BlackRock | 3.54% | 3.16% | 2.04% | 1.41% | 1.54% |
| Columbia Funds | 1.86% | 1.94% | 1.59% | 1.67% | 1.63% |
| DFA | *0.28%* | *0.27%* | *0.34%* | 1.01% | 1.44% |
| DWS Investments | 4.99% | 3.25% | 1.93% | *1.00%* | *0.75%* |
| Dodge & Cox | *0.05%* | *0.18%* | *0.26%* | 1.65% | 1.73% |
| Dreyfus | 3.23% | 1.98% | 1.51% | 1.06% | *0.81%* |
| Evergreen InvMgmt | 1.41% | *1.03%* | *0.88%* | *0.74%* | *0.38%* |
| Federated | 1.60% | *1.15%* | *0.81%* | *0.68%* | *0.64%* |
| Fidelity | 8.64% | 14.15% | 13.63% | 12.31% | 10.94% |
| Franklin Templeton | 9.25% | 5.83% | 3.63% | 4.22% | 4.22% |
| Grantham Mayo | *0.42%* | *0.56%* | *0.24%* | *0.85%* | 0.83% |
| Invesco Aim Advs | *1.27%* | 2.64% | 3.23% | 1.06% | *0.65%* |
| JPMorgan Funds | *0.19%* | *0.77%* | *1.19%* | 1.04% | 1.06% |
| Janus | *0.30%* | 1.21% | 3.78% | 1.16% | 1.11% |
| Legg Mason Ptnrs | 2.35% | 1.57% | *1.19%* | *1.00%* | *0.61%* |
| MFS | 2.55% | 1.35% | 2.12% | 1.26% | 1.00% |
| Morgan Stanley Adv | 3.61% | 2.23% | 1.61% | *0.54%* | *0.24%* |
| OppenheimerFunds | *1.25%* | 1.63% | 1.84% | 2.10% | 1.90% |
| PIMCO/Allianz Glbl | *0.70%* | *1.16%* | 1.58% | 3.13% | 4.51% |
| Prudential Finl | 2.84% | 1.42% | *0.99%* | *0.53%* | *0.40%* |
| Putnam | 4.30% | 4.03% | 5.09% | 1.66% | 0.81% |
| RiverSource | 3.10% | 2.38% | 1.82% | *0.91%* | *0.65%* |
| SEI | *0.21%* | *0.23%* | *0.78%* | *0.78%* | 0.81% |
| T Rowe Price | 1.95% | 2.25% | 2.18% | 2.65% | 2.93% |
| Van Kampen | 2.63% | 1.37% | 1.30% | 1.24% | 0.92% |
| Vanguard | 5.83% | 7.58% | 10.82% | 13.14% | 15.49% |

*Notes:*
Excludes closed-end funds, ETF funds, funds of funds, exchange funds, and money market funds.
Shares of assets under management are measured as of year-end.
The complex assignment for each fund in Simfund is based on current data; therefore, the figures above include the effects of mergers.
Complexes with italicized values for a given year are not in the top 20 in that year.

*Source:*
Strategic Insight (Simfund)

CONFIDENTIAL

## Exhibit 14

### Asset Share Rankings of the Largest Mutual Fund Complexes

| Complex | 2008 AUM (millions) | 2008 AUM Share | 2008 Rank | 2003 AUM (millions) | 2003 AUM Share | 2003 Rank |
|---|---|---|---|---|---|---|
| Vanguard | $777,406 | 15.49% | 1 | $584,132 | 12.51% | 2 |
| American Funds | $733,454 | 14.62% | 2 | $485,146 | 10.39% | 3 |
| Fidelity | $549,091 | 10.94% | 3 | $593,381 | 12.71% | 1 |
| PIMCO/Allianz Glbl | $226,447 | 4.51% | 4 | $141,974 | 3.04% | 5 |
| Franklin Templeton | $211,914 | 4.22% | 5 | $192,071 | 4.11% | 4 |
| T Rowe Price | $147,119 | 2.93% | 6 | $107,183 | 2.30% | 7 |
| Oppenheimer Funds | $95,214 | 1.90% | 7 | $92,188 | 1.97% | 8 |
| Dodge & Cox | $86,694 | 1.73% | 8 | $48,985 | 1.05% | 22 |
| Columbia Funds | $81,610 | 1.63% | 9 | $85,973 | 1.84% | 9 |
| BlackRock | $77,325 | 1.54% | 10 | $78,116 | 1.67% | 12 |
| DFA | $72,205 | 1.44% | 11 | $29,025 | 0.62% | 33 |
| Janus | $55,573 | 1.11% | 12 | $81,923 | 1.75% | 10 |
| AllianceBernstein | $55,071 | 1.10% | 13 | $54,251 | 1.16% | 21 |
| JPMorgan Funds | $53,389 | 1.06% | 14 | $60,892 | 1.30% | 18 |
| MFS | $50,409 | 1.00% | 15 | $76,516 | 1.64% | 13 |
| American Century | $49,477 | 0.99% | 16 | $71,033 | 1.52% | 14 |
| Van Kampen | $46,124 | 0.92% | 17 | $56,051 | 1.20% | 20 |
| Grantham Mayo | $41,641 | 0.83% | 18 | $24,661 | 0.53% | 36 |
| Putnam | $40,797 | 0.81% | 19 | $130,770 | 2.80% | 6 |
| SEI | $40,603 | 0.81% | 20 | $36,276 | 0.78% | 29 |

*Notes:*

Excludes closed-end funds, ETFs, funds of funds, exchange funds, and money market funds.

AUM share is the complex's assets under management as a fraction of total mutual fund assets under management.

The complex assignment for each fund in Simfund is based on current data; therefore, the figures above include the effects of mergers.

*Source:*
Strategic Insight (Simfund)

CONFIDENTIAL

# Exhibit 15

## Asset Distributions by Fee Level and Management Style
### Using Expense Ratio
*2008*

| Management Style | Number of Funds | Percentage of Mutual Fund Assets in Funds With Expense Ratios in: | | |
| --- | --- | --- | --- | --- |
| | | Bottom 20% | Bottom 40% | Bottom 50% |
| Passive (Index) | 230 | 47.6% | 83.7% | 86.1% |
| Active (Non-Index) | 8,920 | 56.5% | 80.5% | 87.9% |
| Total | 9,150 | 56.6% | 80.1% | 88.2% |

*Notes:*
Excludes closed-end funds, ETFs, funds of funds, exchange funds, index-enhanced funds, and money market funds.
Figures are calculated at the share class level. The bottom 20 percent represent those funds with expense ratios at or below the 20th percentile level in their respective group.

*Source:* Strategic Insight (Simfund)

357

CONFIDENTIAL

**Exhibit 16**
**Asset Distributions by Fee Level and Management Style**
**Using Total Shareholder Cost Ratio**
*2008*

| Management Style | Number of Funds | Percentage of Mutual Fund Assets in Funds With Total Shareholder Cost Ratios in: | | |
|---|---|---|---|---|
| | | Bottom 20% | Bottom 40% | Bottom 50% |
| Passive (Index) | 230 | 47.6% | 83.7% | 86.6% |
| Active (Non-Index) | 8,920 | 46.4% | 62.7% | 68.1% |
| Total | 9,150 | 47.2% | 63.7% | 68.9% |

*Notes:*
Excludes closed-end funds, ETFs, funds of funds, exchange funds, index-enhanced funds, and money market funds.
Total shareholder cost is defined as the expense ratio plus the front load divided by the average holding period. The average holding period (approximately 5 years) is estimated as 1 divided by the average narrow redemption rate (21.42%) during the 2003 to 2007 period (see 2008 ICI Fact Book. Table 25, p. 134).
Figures are calculated at the share class level. The bottom 20 percent represent those funds with shareholder cost ratios at or below the 20th percentile level in their respective group.

*Sources:*
Strategic Insight (Simfund)
2008 ICI Fact Book

358

CONFIDENTIAL

**Exhibit 17**

**Estimated Investor Sensitivity to Fees**
*Estimated Sensitivity of Mutual Fund AUM to Expense Ratio*

| | Actively Managed Mutual Funds | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| Coefficient on Expense Ratio | -2.58 | -2.35 | -2.50 | -2.67 | -2.87 | -3.35 |
| *(t-statistic)* | *-22.01* | *-19.92* | *-23.48* | *-25.49* | *-25.89* | *-22.96* |
| First Stage R2 | 0.78 | 0.79 | 0.78 | 0.78 | 0.77 | 0.79 |
| Second Stage R2 | 0.36 | 0.37 | 0.40 | 0.42 | 0.41 | 0.41 |
| Hausman (p-value) | 0.00 | 0.85 | 0.03 | 0.00 | 0.00 | 0.00 |
| Number of Observations | 9,657 | 10,547 | 10,991 | 11,390 | 11,909 | 7,617 |

*Source:*
Strategic Insight (SimFund).

*Notes:*
1. The sample includes all mutual funds except money market funds, index funds, index enhanced funds, funds of funds, closed-end funds, and funds with distribution channels of "Affinity Group," "Exchange Fund," "ETF," or "Insurance." Funds with missing expense ratio or Morningstar Category values were excluded from the sample.
2. See Appendix D for details.

359

CONFIDENTIAL

## Exhibit 18

### Estimated Investor Sensitivity to Fees
*Estimated Sensitivity of Mutual Fund AUM to Shareholder Cost*

| | Actively Managed Mutual Funds | | | | | | |
|---|---|---|---|---|---|---|---|
| | **2003** | **2004** | **2005** | **2006** | **2007** | **2008** |
| Coefficient on Total Shareholder Cost | -2.66 | -2.41 | -2.61 | -2.77 | -3.00 | -3.55 |
| *(t-statistic)* | *-20.29* | *-18.38* | *-22.06* | *-23.71* | *-24.05* | *-21.79* |
| First Stage R2 | 0.82 | 0.82 | 0.82 | 0.82 | 0.81 | 0.83 |
| Second Stage R2 | 0.36 | 0.37 | 0.40 | 0.42 | 0.41 | 0.41 |
| Hausman (p-value) | 0.01 | 0.94 | 0.02 | 0.00 | 0.00 | 0.00 |
| Number of Observations | 9,657 | 10,547 | 10,991 | 11,390 | 11,909 | 7,617 |

*Sources:*
Strategic Insight (SimFund), 2008 ICI Factbook.

*Notes:*
1. The sample includes all mutual funds except money market funds, index funds, index enhanced funds, funds of funds, closed-end funds, and funds with distribution channels of "Affinity Group", "Exchange Fund," "ETF" or "Insurance." Funds with missing expense ratio or Morningstar Category values were excluded from the sample.
2. Shareholder cost is the total expense ratio plus the front load sales charge divided by the average fund holding period for 2002-2007.
3. See Appendix E for details.

360

CONFIDENTIAL

## Exhibit 19

### Survival Rate of U.S. Mutual Funds
#### 1988-2008 and 1998-2008

| Initial Year | Initial Fund Size Decile | Percentage of Decile that Did Not Survive to 2008 | Percentage of Decile that Survived to 2008 | Distribution of Surviving Funds by Size Deciles as of 2008 (As a Percentage of Survivors) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 1988 | 1 | 77.4% | 22.6% | 4.2% | 14.6% | 4.2% | 8.3% | 6.3% | 10.4% | 6.3% | 27.1% | 10.4% | 8.3% |
| 1988 | 2 | 66.5% | 33.5% | 5.6% | 7.0% | 4.2% | 11.3% | 7.0% | 16.9% | 18.3% | 9.9% | 14.1% | 5.6% |
| 1988 | 3 | 60.4% | 39.6% | 3.6% | 10.7% | 9.5% | 7.1% | 11.9% | 13.1% | 9.5% | 11.8% | 14.3% | 7.1% |
| 1988 | 4 | 64.5% | 35.5% | 0.0% | 6.6% | 6.6% | 11.8% | 10.5% | 11.8% | 17.1% | 11.8% | 11.8% | 11.8% |
| 1988 | 5 | 49.0% | 51.0% | 0.0% | 4.7% | 7.5% | 13.1% | 5.6% | 10.3% | 15.9% | 13.1% | 12.1% | 17.8% |
| 1988 | 6 | 50.0% | 50.0% | 0.0% | 4.7% | 11.3% | 11.3% | 11.3% | 12.3% | 14.2% | 13.1% | 17.0% | 14.2% |
| 1988 | 7 | 41.5% | 58.5% | 0.0% | 0.8% | 0.8% | 12.1% | 8.1% | 13.7% | 16.9% | 11.3% | 14.5% | 21.8% |
| 1988 | 8 | 43.5% | 56.5% | 0.0% | 1.7% | 3.3% | 8.3% | 4.1% | 9.9% | 8.3% | 17.4% | 19.0% | 28.1% |
| 1988 | 9 | 32.4% | 67.6% | 0.0% | 0.0% | 0.0% | 2.8% | 2.8% | 4.9% | 14.1% | 21.1% | 26.1% | 28.2% |
| 1988 | 10 | 15.1% | 84.9% | 0.0% | 0.0% | 0.6% | 0.6% | 2.8% | 2.8% | 6.7% | 10.6% | 19.4% | 56.7% |
| | Average | 50.0% | 50.0% | | | | | | | | | | |
| 1998 | 1 | 66.7% | 33.3% | 19.4% | 15.1% | 11.3% | 11.3% | 7.0% | 4.8% | 7.0% | 7.5% | 10.2% | 6.5% |
| 1998 | 2 | 61.6% | 38.4% | 7.0% | 16.8% | 16.8% | 11.2% | 11.2% | 11.2% | 9.3% | 6.5% | 6.1% | 3.7% |
| 1998 | 3 | 54.5% | 45.5% | 3.5% | 18.1% | 18.0% | 13.8% | 13.0% | 10.2% | 4.3% | 7.9% | 5.9% | 5.5% |
| 1998 | 4 | 52.2% | 47.8% | 3.7% | 7.9% | 18.0% | 12.7% | 16.1% | 13.5% | 10.1% | 7.1% | 7.5% | 3.4% |
| 1998 | 5 | 50.3% | 49.7% | 1.8% | 7.6% | 14.1% | 14.1% | 12.6% | 13.0% | 10.8% | 8.7% | 6.1% | 4.7% |
| 1998 | 6 | 38.7% | 61.3% | 0.6% | 3.2% | 8.8% | 17.8% | 19.9% | 14.3% | 14.0% | 9.9% | 7.3% | 4.1% |
| 1998 | 7 | 36.2% | 63.8% | 0.6% | 3.9% | 2.8% | 9.6% | 15.2% | 17.7% | 18.5% | 13.8% | 12.1% | 5.9% |
| 1998 | 8 | 33.9% | 66.1% | 0.0% | 1.6% | 2.7% | 5.4% | 8.4% | 16.0% | 20.3% | 20.3% | 14.1% | 11.1% |
| 1998 | 9 | 26.2% | 73.8% | 0.0% | 0.2% | 1.7% | 2.2% | 5.3% | 10.4% | 15.0% | 15.0% | 19.2% | 20.4% |
| 1998 | 10 | 12.6% | 87.4% | 0.0% | 0.0% | 0.4% | 0.4% | 1.4% | 2.3% | 4.5% | 13.1% | 21.6% | 56.3% |
| | Average | 43.3% | 56.7% | | | | | | | | | | |

*Notes:*
Excludes money market funds, closed-end funds, ETFs, funds of funds, and exchange funds.
Fund size was measured by total assets under management. Decile 10 represents the largest 10% of funds.
A fund in existence in 1988 or 1998 is deemed to have survived if it has positive net assets in 2008. The dataset does not distinguish between funds that were liquidated and funds that were merged into other mutual funds.
Strategic Insight data on assets begin in 1985.

*Source:*
Strategic Insight (Simfund)

361

CONFIDENTIAL

## Exhibit 20

### Survival Rate of U.S. Mutual Fund Complexes
*1988-2008 and 1998-2008*

| Initial Year | Initial Complex Size Decile | Percentage of Decile that Did Not Survive to 2008 | Percentage of Decile that Survived to 2008 | Distribution of Surviving Complexes by Size Deciles as of 2008 (As a Percentage of Survivors) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 1988 | 1 | 56.3% | 43.8% | 14.3% | 0.0% | 28.6% | 14.3% | 21.4% | 0.0% | 21.4% | 0.0% | 0.0% | 0.0% |
| 1988 | 2 | 70.0% | 30.0% | 0.0% | 11.1% | 0.0% | 11.1% | 0.0% | 33.3% | 0.0% | 44.4% | 0.0% | 0.0% |
| 1988 | 3 | 53.3% | 46.7% | 0.0% | 21.4% | 0.0% | 7.1% | 0.0% | 14.3% | 21.4% | 21.4% | 14.3% | 0.0% |
| 1988 | 4 | 45.2% | 54.8% | 5.9% | 5.9% | 0.0% | 11.8% | 11.8% | 23.5% | 11.8% | 17.6% | 11.8% | 0.0% |
| 1988 | 5 | 46.7% | 53.3% | 0.0% | 6.3% | 0.0% | 0.0% | 6.3% | 6.3% | 12.5% | 12.5% | 25.0% | 6.3% |
| 1988 | 6 | 41.9% | 58.1% | 5.6% | 0.0% | 5.6% | 5.6% | 11.1% | 11.1% | 16.7% | 16.7% | 27.8% | 0.0% |
| 1988 | 7 | 48.4% | 51.6% | 0.0% | 0.0% | 0.0% | 0.0% | 6.3% | 18.8% | 12.5% | 12.5% | 25.0% | 25.0% |
| 1988 | 8 | 26.7% | 73.3% | 0.0% | 0.0% | 0.0% | 0.0% | 4.55% | 4.55% | 4.55% | 27.3% | 31.8% | 27.3% |
| 1988 | 9 | 3.2% | 96.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 3.3% | 13.3% | 33.3% | 50.0% |
| 1988 | 10 | 6.7% | 93.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 14.3% | 85.7% |
| | Average | 39.8% | 60.2% | | | | | | | | | | |
| 1998 | 1 | 68.3% | 31.7% | 21.1% | 26.3% | 10.5% | 0.0% | 15.8% | 15.8% | 5.3% | 5.3% | 0.0% | 0.0% |
| 1998 | 2 | 60.0% | 40.0% | 16.7% | 20.8% | 12.5% | 12.5% | 20.8% | 8.3% | 8.3% | 0.0% | 0.0% | 0.0% |
| 1998 | 3 | 55.9% | 44.1% | 3.8% | 23.1% | 19.2% | 7.7% | 23.1% | 3.8% | 3.8% | 15.4% | 0.0% | 0.0% |
| 1998 | 4 | 55.0% | 45.0% | 0.0% | 7.4% | 11.1% | 14.8% | 7.4% | 29.6% | 11.1% | 14.8% | 3.7% | 0.0% |
| 1998 | 5 | 33.9% | 66.1% | 0.0% | 0.0% | 5.1% | 5.1% | 20.5% | 30.8% | 12.8% | 5.1% | 0.0% | 2.6% |
| 1998 | 6 | 31.7% | 68.3% | 0.0% | 0.0% | 12.2% | 23.1% | 14.6% | 14.6% | 26.8% | 9.8% | 17.1% | 2.6% |
| 1998 | 7 | 35.0% | 65.0% | 0.0% | 2.6% | 4.9% | 2.6% | 7.7% | 14.6% | 35.9% | 25.6% | 2.6% | 0.0% |
| 1998 | 8 | 30.5% | 69.5% | 0.0% | 0.0% | 2.4% | 2.4% | 2.4% | 9.8% | 17.1% | 36.6% | 22.0% | 9.8% |
| 1998 | 9 | 21.7% | 78.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.1% | 2.1% | 27.7% | 53.2% | 14.9% |
| 1998 | 10 | 1.7% | 98.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.7% | 19.0% | 79.3% |
| | Average | 39.4% | 60.6% | | | | | | | | | | |

*Notes:*

Excludes money market funds, closed-end funds, ETFs, funds of funds, and exchange funds.

Complex size was measured by total assets under management. Decile 10 represents the largest 10% of complexes.

A complex in existence in 1988 or 1998 is deemed to have survived if it has positive net assets in 2008. The dataset does not distinguish between complexes that were liquidated and those that were merged into other complexes.

Strategic Insight data on assets begin in 1985.

*Source:*
Strategic Insight (Simfund)





CONFIDENTIAL

Exhibit 21A

AMCAP Fund Advisory Fee History

Sources:" AMCAP Fee History" (CORBI_0347985) and Strategic Insight (Simfund).

Page 1 of 8

363

CONFIDENTIAL

Exhibit 21B

American Balanced Fund Advisory Fee History



Sources: "AMBAL Fee History" (CORBJ_0343194) and Strategic Insight (Simfund).

Page 2 of 8

364



Exhibit 21C

The Bond Fund of America Advisory Fee History

CONFIDENTIAL

Sources: "BFA Fee History" (Not Bates stamped) and Strategic Insight (Simfund).

Page 3 of 8

365

CONFIDENTIAL

Exhibit 21D

Capital Income Builder Fund Advisory Fee History



Sources: "CIB Fee History" (CORBI_0350011) and Strategic Insight (Simfund).

Page 4 of 8

366

CONFIDENTIAL

**Exhibit 21E**

**Capital World Growth and Income Fund Advisory Fee History**



Sources: "WGI Fee History" (CORBI_035001) and Strategic Insight (Simfund).

Page 5 of 8

367

CONFIDENTIAL

**Exhibit 21F**

The Growth Fund of America Advisory Fee History



Sources: "GFA Fee History" (CORBJ_0468502) and Strategic Insight (Simfund).

Page 6 of 8

368



Exhibit 21G

The Income Fund of America Advisory Fee History

CONFIDENTIAL

Sources: "IFA Fee History" (CORBI_0343196) and Strategic Insight (Simfund).

Page 7 of 8

369

CONFIDENTIAL

**Exhibit 21H**

The Investment Company of America Fund Advisory Fee History



Sources: "ICA Fee History" (CORBI_0470346) and Strategic Insight (Simfund).

Page 8 of 8

CONFIDENTIAL

## Exhibit 22 Summary Revised

### Summary of Savings from New Fee Schedule Introductions and Breakpoints
### 2003-2008

($ Millions)

| Year | AMCAP | American Balanced Fund | Bond Fund of America | Capital Income Builder | Capital World Growth and Income Fund | Growth Fund of America | Income Fund of America | Investment Company of America | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Savings from New Fee Schedule Introductions** | | | | | | | | | |
| 2003 | 0.000 | 0.000 | 0.236 | 0.060 | 0.000 | 0.000 | 0.000 | 0.000 | 0.297 |
| 2004 | 0.276 | 0.292 | 1.993 | 3.599 | 0.123 | 2.029 | 0.000 | 0.000 | 8.312 |
| 2005 | 0.719 | 1.532 | 3.065 | 13.553 | 2.367 | 6.685 | 0.070 | 0.000 | 27.991 |
| 2006 | 1.236 | 2.043 | 4.353 | 24.296 | 8.303 | 17.417 | 0.289 | 0.000 | 57.936 |
| 2007 | 1.727 | 2.993 | 7.066 | 43.071 | 17.966 | 30.246 | 0.946 | 0.085 | 104.130 |
| 2008 | 0.910 | 1.996 | 8.849 | 40.370 | 16.304 | 23.864 | 0.429 | 0.000 | 92.420 |
| **Total** | 4.867 | 8.856 | 25.392 | 124.949 | 45.063 | 80.240 | 1.733 | 0.085 | 291.086 |
| **Savings from Breakpoints at Revised Schedule Higher Levels** | | | | | | | | | |
| 2003 | 1.152 | 1.303 | 0.304 | 1.030 | 0.752 | 3.669 | 1.269 | 0.974 | 10.454 |
| 2004 | 3.913 | 6.230 | 0.724 | 3.408 | 4.736 | 14.304 | 4.685 | 3.849 | 41.849 |
| 2005 | 6.069 | 10.114 | 1.384 | 6.557 | 10.902 | 24.189 | 7.820 | 5.239 | 72.284 |
| 2006 | 7.875 | 11.506 | 2.065 | 9.832 | 19.961 | 37.461 | 10.483 | 6.968 | 106.151 |
| 2007 | 9.446 | 13.478 | 3.496 | 15.145 | 30.932 | 49.933 | 14.671 | 8.683 | 145.783 |
| 2008 | 6.819 | 11.378 | 4.083 | 14.396 | 29.197 | 43.958 | 11.526 | 4.304 | 125.662 |
| **Total** | 35.275 | 54.509 | 12.056 | 50.369 | 96.480 | 173.513 | 50.453 | 30.037 | 502.192 |
| **Total Savings** | | | | | | | | | |
| 2003 | 1.152 | 1.303 | 0.541 | 1.091 | 0.752 | 3.669 | 1.269 | 0.974 | 10.750 |
| 2004 | 4.189 | 6.522 | 2.717 | 7.007 | 4.859 | 16.332 | 4.685 | 3.849 | 50.161 |
| 2005 | 6.787 | 11.646 | 4.449 | 20.111 | 13.270 | 30.874 | 7.890 | 5.239 | 100.285 |
| 2006 | 9.111 | 13.549 | 6.418 | 34.128 | 28.264 | 54.878 | 10.771 | 6.968 | 164.087 |
| 2007 | 11.173 | 16.471 | 10.592 | 58.216 | 48.898 | 80.179 | 15.617 | 8.768 | 249.913 |
| 2008 | 7.729 | 13.374 | 12.632 | 54.766 | 45.500 | 67.821 | 11.954 | 4.304 | 218.082 |
| **Total** | 40.142 | 62.865 | 37.348 | 175.319 | 141.543 | 253.753 | 52.186 | 30.122 | 793.278 |

*Note:*

See following pages for fund-level detail.

CONFIDENTIAL

RGH_001887

CONFIDENTIAL

## Exhibit 22A Revised

### Savings from New Fee Schedule Introductions and Breakpoints
### AMCAP Fund
### 2003-2008

($ Millions)

| Year | Average AUM | Fees Based on January 1, 2003 Fee Schedule [A] | Fees Based on 12/1/2003 Fee Schedule [B] | Fees Based on 4/1/2006 Fee Schedule [C] | Savings Due to 12/1/2003 Fee Schedule [D] | Additional Savings Due to 4/1/2006 Fee Schedule [E] | Total Savings Due to New Fee Schedules For Year [F] | Cumulative Savings Due To New Fee Schedule [G] |
|---|---|---|---|---|---|---|---|---|
| 2003 | 10,086.450 | 34.999 | 34.999 | | 0.000 [10] | | 0.000 | 0.000 |
| 2004 | 15,357.476 | 53.298 | 53.022 | | 0.276 | | 0.276 | 0.276 |
| 2005 | 20,188.727 | 69.315 | 68.616 | | 0.719 | | 0.719 | 0.995 |
| 2006 | 23,903.964 | 77.852 | 76.617 | 76.617 | 1.236 | 0.000 [11] | 1.236 | 2.230 |
| 2007 | 27,133.144 | 87.865 | 86.145 | 86.138 | 1.720 | 0.007 | 1.727 | 3.957 |
| 2008 | 21,731.562 | 71.118 | 70.208 | 70.208 | 0.910 | 0.000 | 0.910 | 4.867 |

| Year | Average AUM | January 1, 2003 Effective Rate (in bp) [H] | January 1, 2003 Effective Rate Based on Current Year Assets (in bp) [I] | Difference [J] | Savings Due to Breakpoints [K] | | | Cumulative Savings Due To Breakpoints [L] |
|---|---|---|---|---|---|---|---|---|
| 2003 | 10,086.450 | 0.3386 | 0.3472 | 0.0114 | 1.152 | | | 1.152 |
| 2004 | 15,357.476 | 0.3386 | 0.3318 | 0.0068 | 3.912 | | | 5.064 |
| 2005 | 20,188.727 | 0.3386 | 0.3286 | 0.0100 | 6.050 | | | 11.114 |
| 2006 | 23,903.964 | 0.3386 | 0.3257 | 0.0129 | 7.875 | | | 19.010 |
| 2007 | 27,133.144 | 0.3386 | 0.3334 | 0.0048 | 9.466 | | | 28.496 |
| 2008 | 21,731.562 | 0.3386 | 0.3271 | 0.0114 | 8.319 | | | 36.338 |

Note:

1 [A][B][C][H][I] Calculated based on the fee schedule as shown on the fund's advisory fee history and the average AUM for the year calculated using month-end data from Simfund.
2 [D] = [A] - [B]
3 [E] = [B] - [C]
4 [F] = [D] + [E]
5 [G] = cumulative sum of [F]
6 [H] Calculated based on the fee schedule in effect January 1, 2003, and based on AUM as of January 1, 2003.  For the purpose of this analysis, AUM as of January 1, 2003 are assumed to be equal to AUM at December 31, 2002 as reported in Simfund.
7 [I] = [H] × [J]
8 [K] = AUM × [J] / 100
9 [L] = cumulative sum of [K]
10 For 2003, savings due to the 12/1/2003 fee schedule are calculated as 1/12 of the hypothetical annual savings had the 12/1/2003 fee schedule been in effect the entire year.
11 For 2006, savings due to the 4/1/2006 fee schedule are calculated as 9/12 of the hypothetical annual savings had the 4/1/2006 fee schedule been in effect the entire year.

Source:

AMCAP Fee History (CONFIDENTIAL_0147961) and Strategic Insight (Simfund).

CONFIDENTIAL

**Exhibit 22B Revised**

**Savings from New Fee Schedule Introductions and Breakpoints**

**American Balanced Fund**

**2003-2004**

($ Millions)

| Year | Average AUM | Fees Based on January 1, 2003 Fee Schedule [A] | Fees Based on 4/5/2004 Fee Schedule [B] | Fees Based on 1/1/2005 Fee Schedule [C] | Fees Based on 1/1/2006 Fee Schedule [D] | Savings Due to 4/5/2004 Fee Schedule [E] | Additional Savings Due to 1/1/2005 Fee Schedule [F] | Additional Savings Due to 1/1/2006 Fee Schedule [G] | Total Savings due to New Fee Schedules for Year [H] | Cumulative Savings Due to New Fee Schedule [I] |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 21,606,274 | 56,113 | 92,343 | | | | | | | 0.292 |
| 2004 | 37,601,551 | 92,782 | 118,782 | 118,782 | | 0.292 | | | 0.292 | 0.292 |
| 2005 | 49,269,281 | 120,315 | 128,139 | 124,139 | 128,139 | 1.532 | 0.000 | | 1.532 | 1.824 |
| 2006 | 53,522,091 | 130,181 | 141,166 | 141,166 | 141,166 | 2.043 | 0.000 | 0.000 | 2.043 | 3.867 |
| 2007 | 59,547,090 | 144,159 | 141,166 | 141,166 | | 2.766 | 0.227 | 0.000 | 2.993 | 6.860 |
| 2008 | 53,123,409 | 129,377 | 127,281 | 127,281 | 127,281 | 1.996 | 0.000 | 0.000 | 1.996 | 8.856 |

| Year | Average AUM | January 1, 2003 Effective Rate (in bp) [J] | January 1, 2003 Effective Rate Based on Current Year Assets (in bp) [K] | Difference (in bp) [L] | Savings Due to Breakpoints [M] | Cumulative Savings Due To Breakpoints [N] |
|---|---|---|---|---|---|---|
| 2003 | 21,606,274 | 0.2547 | 0.2547 | 0.0000 | 1.303 | 1.303 |
| 2004 | 37,601,551 | 0.2547 | 0.2481 | 0.0167 | 6.230 | 7.533 |
| 2005 | 49,269,281 | 0.2547 | 0.2442 | 0.0205 | 10.114 | 17.647 |
| 2006 | 53,522,091 | 0.2547 | 0.2432 | 0.0215 | 11.506 | 29.153 |
| 2007 | 59,547,090 | 0.2547 | 0.2621 | 0.0226 | 13.478 | 42.610 |
| 2008 | 53,123,409 | 0.2547 | 0.2433 | 0.0214 | 11.378 | 54.009 |

Note:
1. [A],[B],[C],[D],[E] Calculated based on the fee schedules as shown on the fund's advisory fee history and the average AUM for the year calculated using monthly end-date data from SunFund.
2. [E] = [A] - [B].
3. [F] = [B] - [C].
4. [G] = [C] - [D].
5. [H] = [E] + [F] + [G]
6. [I] = [I]$_{previous}$ + [H]
7. [J] Calculated based on the fee schedule in effect January 1, 2003, and based on AUM as of January 1, 2003. For the purpose of this analysis, AUM as of January 1, 2003 are assumed to be equal to AUM at December 31, 2002 as reported in SunFund.
8. [L] = [J] - [K]
9. [M] = AUM * [L] / 100
10. [N] = [N]$_{previous}$ + [M]
11. For 2004, savings due to the 4/5/2004 fee schedule are calculated as 8/12 of the hypothetical annual savings had the 4/5/2004 fee schedule been in effect the entire year.

Source:
ANIBAL Fee History (COBAL_0143194) and Strategic Insight (SunFund).

CONFIDENTIAL

**Exhibit 22C Revised**

**Savings from New Fee Schedule Introductions and Breakpoints**

**Bank Fund of America**

**2003-2008**

($ thousands)

| Year | Average AUM | Fee Based on January 1, 2003 Fee Schedule [A] | Fee Based on 4/1/2004 Fee Schedule [B] | Fee Based on 11/1/2007 Fee Schedule [C] | Fee Based on 11/1/2007 Fee Schedule [D] | Savings Due to 11/1/2007 Fee Schedule [E] | Additional Savings Due to 4/1/2004 Fee Schedule [F] | Additional Savings Due to 11/1/2007 Fee Schedule [G] | Total Savings due to New Fee Schedule for Year [H] | Cumulative Savings Due To New Fee Schedules [I] |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 16,071,900 | 45,172 | | | | 0.236 | | | 0.236 | 0.236 |
| 2004 | 18,242,902 | 53,495 | 50,502 | 50,502 | | 1.993 | 2.900 | | 1.993 | 2.230 |
| 2005 | 21,653,560 | 58,796 | 58,729 | 58,729 | | 3.065 | 3.915 | | 3.065 | 5.295 |
| 2006 | 25,179,316 | 71,392 | 67,557 | 67,559 | 84,263 | 3.915 | 5.800 | | 4.151 | 9.446 |
| 2007 | 22,579,137 | 91,950 | 85,750 | 84,492 | | 5.800 | 1.258 | 0.018 [I1] | 7.096 | 16.544 |
| 2008 | 33,617,281 | 99,825 | 93,219 | 91,657 | 91,276 | 6.666 | 1.542 | 0.381 | 8.549 | 25.328 |

| Year | Average AUM | January 1, 2003 Effective Rate [J] | January 1, 2003 Effective Rate Based on Current Year Assets (in bp) [K] | Difference (in bp) [L] | Savings Due to Breakpoints [M] | Cumulative Savings Due to Breakpoints [N] |
|---|---|---|---|---|---|---|
| 2003 | 16,071,900 | 0.2917 | 0.2848 | 0.0069 | 0.104 | 0.104 |
| 2004 | 18,242,902 | 0.2917 | 0.2878 | 0.0040 | 0.726 | 1.028 |
| 2005 | 21,653,560 | 0.2917 | 0.2853 | 0.0064 | 1.384 | 2.411 |
| 2006 | 25,179,316 | 0.2917 | 0.2835 | 0.0082 | 2.065 | 4.477 |
| 2007 | 22,579,137 | 0.2917 | 0.2810 | 0.0107 | 3.496 | 7.972 |
| 2008 | 33,617,281 | 0.2917 | 0.2803 | 0.0115 | 4.043 | 12.004 |

*Note:*

1. [A],[B],[C],[D] Calculated based on the fee schedules as shown on the fund's advisory fee history and the average AUM for the year calculated using month end data from Stanford.
2. [E] = [A] - [B]
3. [F] = [B] - [C]
4. [G] = [C] - [D]
5. [H] = [E] + [F] + [G]
6. [I] = [I]prev year + [H]
7. [J] Calculated based on the fee schedule in effect January 1, 2003, and based on the AUM as of January 1, 2003. For the purpose of this analysis, AUM as of January 1, 2003 are assumed to be equal to AUM at December 31, 2002 as reported in Stanford.
8. [K] = [J] * [A] / [N]
9. [M] = AUM * [L] / 100
10. [N] = [N]prev year * [M]
11. For 2003, savings due to the 11/1/2003 fee schedule are calculated as 2/12 of the hypothetical annual savings had the 11/1/2003 fee schedule been in effect the entire year
12. For 2004, savings due to the 4/1/2004 fee schedule are calculated as 9/12 of the hypothetical annual savings had the 4/1/2004 fee schedule been in effect the entire year
13. For 2007, savings due to the 11/1/2007 fee schedule are calculated as 2/12 of the hypothetical annual savings had the 11/1/2007 fee schedule been in effect the entire year.

*Source:*

BFA Fee History (Net Bates stamped) and Strategic Insight (Stanford)

CONFIDENTIAL

RGH_001890

CONFIDENTIAL

**Exhibit 22D Revised**

**Savings from New Fee-Schedule Introductions and Breakpoints**
**Capital Income Builder Fund**
**2003-2008**

*($ thousands)*

| Year | Average AUM | Fees Based on January 1, 2003 Fee Schedule [A] | Fees Based on 11/1/2003 Fee Schedule [B] | Fees Based on 6/1/2004 Fee Schedule [C] | Fees Based on 11/1/2005 Fee Schedule [D] | Fees Based on 11/1/2006 Fee Schedule [E] | Fees Based on 11/1/2007 Fee Schedule [F] | Savings Due to 11/1/2003 Fee Schedule [G] | Additional Savings Due to 6/1/2004 Fee Schedule [H] | Additional Savings Due to 11/1/2005 Fee Schedule [I] | Additional Savings Due to 11/1/2006 Fee Schedule [J] | Additional Savings Due to 11/1/2007 Fee Schedule [K] | Total Savings Due to New Fee Schedules for 2003-2008 [L] | Cumulative Savings Due To New Fee Schedule [M] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 18,622,199 | 56,347 | | | | | | 0.000 | | | | | 0.000 | 0.060 |
| 2004 | 32,345,087 | 97,165 | 96,542 | 92,343 | | | | 2.626 | 0.990 | | | | 3.599 | 3.659 |
| 2005 | 50,984,616 | 150,975 | 144,678 | 137,421 | 137,421 | | | 6.397 | 7.256 | | | | [13.553] | [17.211] |
| 2006 | 70,160,977 | 206,949 | 196,617 | 181,108 | 182,653 | | | 10.112 | 13.709 | 0.000 | | | 24.196 | 41.566 |
| 2007 | 97,204,998 | 297,744 | 281,595 | 257,219 | 259,511 | 254,677 | | 16.153 | 24.176 | 1.348 | 0.000 | | 43.071 | 84.980 |
| 2008 | 96,885,156 | 284,958 | 269,441 | 246,798 | 245,512 | 244,388 | 244,588 | 15.477 | 22.752 | 1.257 | 0.524 | 0.000 | 40.370 | 124.349 |

| Year | Average AUM | January 1, 2003 Effective Rate [in bp] [N] | January 1, 2003 Effective Rate Based on Current Year Assets [in bp] [O] | Difference [in bp] [P] | Savings Due to Breakpoints [Q] | Cumulative Savings Due To Breakpoints [R] |
|---|---|---|---|---|---|---|
| 2003 | 18,622,199 | 0.3090 | 0.3034 | 0.0055 | 1.030 | 1.030 |
| 2004 | 32,345,087 | 0.3090 | 0.2981 | 0.0105 | 3.408 | 4.438 |
| 2005 | 50,984,616 | 0.3090 | 0.2961 | 0.0125 | 6.357 | 10.996 |
| 2006 | 70,160,977 | 0.3090 | 0.2950 | 0.0140 | 9.812 | 20.823 |
| 2007 | 101,204,998 | 0.3090 | 0.2940 | 0.0150 | 15.145 | 37.973 |
| 2008 | 96,885,156 | 0.3090 | 0.2941 | 0.0149 | 14.396 | 50.369 |

Note:
1. [A]/[B]/[C]/[D]/[E]/[F]/[O] Calculated based on the fee schedule as shown on the fund's advisory fee history and the average AUM for the year calculated using month end data from Lowland.
2. [G] = [A] - [B]
3. [H] = [B] - [C]
4. [I] = [C] - [D]
5. [J] = [D] - [E]
6. [K] = [E] - [F]
7. [L] = [G] + [H] + [I] + [J] + [K]
8. [M] = [M]previous + [L]
9. [N] Calculated based on fee schedule in effect January 1, 2003, and based on AUM as of January 1, 2003. For purpose of this analysis, AUM as of January 1, 2003 are assumed to be equal to AUM at December 31, 2002 as reported at Lowland.
10. [P] = [N] - [O]
11. [Q] = AUM * [P] / 100
12. [R] = [R]previous + [Q]
13. For 2003, savings due to the 11/1/2003 fee schedule are calculated as 2/12 of the hypothetical annual savings had the 11/1/2003 fee schedule been in effect the entire year.
14. For 2004, savings due to the 6/1/2004 fee schedule are calculated as 7/12 of the hypothetical annual savings had the 6/1/2004 fee schedule been in effect the entire year.
15. For 2005, savings due to the 11/1/2005 fee schedule are calculated as 2/12 of the hypothetical annual savings had the 11/1/2005 fee schedule been in effect the entire year.
16. For 2006, savings due to the 11/1/2006 fee schedule are calculated as 2/12 of the hypothetical annual savings had the 11/1/2006 fee schedule been in effect the entire year.
17. For 2007, savings due to the 11/1/2007 fee schedule are calculated as 2/12 of the hypothetical annual savings had the 11/1/2007 fee schedule been in effect the entire year.

Source:
CIB Fee History (COMB_0150111) and Strategic Insight (Lowland).

CONFIDENTIAL

RGH_001891

CONFIDENTIAL

**Exhibit 22E Revised**

**Savings from New Fee Schedule Introductions and Breakpoints**

**Capital World Growth and Income Fund**

**2003-2008**

($ millions)

| Year | Average AUM | Fees Based on January 1, 2003 Fee Schedule [A] | Fees Based on 6/1/2004 Fee Schedule [B] | Fees Based on 11/1/2005 Fee Schedule [C] | Fees Based on 11/1/2006 Fee Schedule [D] | Fees Based on 11/1/2007 Fee Schedule [E] | Savings Due to 6/1/2004 Fee Schedule [F] | Additional Savings Due to 11/1/2005 Fee Schedule [G] | Additional Savings Due to 11/1/2006 Fee Schedule [H] | Additional Savings Due to 11/1/2007 Fee Schedule [I] | Total Savings Due to New Fee Schedule for Year [J] | Cumulative Savings Due To New Fee Schedule [K] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 13,081,512 | 54,118 | | | | | | | | | | |
| 2004 | 23,214,396 | 101,025 | 100,813 | | | [12] | 0.133 | 0.000 | | | 0.133 | 0.133 |
| 2005 | 43,115,243 | 169,944 | 167,576 | 167,576 | | | 2.367 | 0.721 | [14] | | 2.367 | 2.400 |
| 2006 | 69,611,931 | 271,186 | 263,604 | 262,883 | | | 7.582 | 2.313 | 1.701 | [15] | 8.303 | 10.703 |
| 2007 | 101,261,131 | 393,805 | 379,853 | 377,540 | 375,839 | | 13.952 | 2.061 | 1.298 | 0.000 | 17.966 | 28.739 |
| 2008 | 96,223,244 | 374,409 | 361,465 | 359,404 | 358,106 | 358,106 | 12.945 | | | 0.000 | 16.304 | 45.043 |

| Year | Average AUM | January 1, 2003 Effective Rate (in bp) [L] | January 1, 2003 Effective Rate Based on Current Year Assets (in bp) [M] | Difference (in bp) [N] | Savings Due to Breakpoints [O] | Cumulative Savings Due To Breakpoints [P] |
|---|---|---|---|---|---|---|
| 2003 | 13,081,512 | 0.4194 | 0.4137 | 0.0056 | 0.752 | 0.752 |
| 2004 | 23,214,396 | 0.4194 | 0.4007 | 0.0188 | 4.356 | 5.108 |
| 2005 | 43,115,243 | 0.4194 | 0.3942 | 0.0253 | 10.902 | 16.190 |
| 2006 | 69,611,931 | 0.4194 | 0.3907 | 0.0288 | 19.961 | 36.151 |
| 2007 | 101,261,131 | 0.4194 | 0.3889 | 0.0305 | 30.932 | 67.083 |
| 2008 | 96,223,244 | 0.4194 | 0.3891 | 0.0303 | 29.197 | 96.480 |

Note:
1. [A]=[B]+[C]+[D]+[E]+[F] Calculated based on the fee schedule as shown on the fund's advisory fee history and the average AUM for the year calculated using month-end data from Seriland
2. [F] = [A] - [B]
3. [G] = [B] - [C]
4. [H] = [C] - [D]
5. [I] = [D] - [E]
6. [J] = [F] + [G] + [H] + [I]
7. [K] = [K]prev + [J]
8. [L] Calculated based on the schedule in effect January 1, 2003, and based on AUM as of January 1, 2003.  For the purpose of this analysis, AUM as of January 1, 2003 are assumed to be equal to AUM at December 31, 2002 as reported in Seriland.
9. [N] = [L] - [M]
10. [O] = AUM * [N] / 100
11. [P] = [P]prev + [O]
12. For 2004, savings due to the 6/1/2004 fee schedule are calculated as 7/12 of the hypothetical annual savings had the 6/1/2004 fee schedule been in effect the entire year.
13. For 2005, savings due to the 11/1/2005 fee schedule are calculated as 2/12 of the hypothetical annual savings had the 11/1/2005 fee schedule been in effect the entire year.
14. For 2006, savings due to the 11/1/2006 fee schedule are calculated as 2/12 of the hypothetical annual savings had the 11/1/2006 fee schedule been in effect the entire year.
15. For 2007, savings due to the 11/1/2007 fee schedule are calculated as 2/12 of the hypothetical annual savings had the 11/1/2007 fee schedule been in effect the entire year.

Source:
WGI Fee History (CDRBL_035061) and Savings1 low.pit (Seriland).

CONFIDENTIAL

Exhibit 22F Revised

Savings from New Fee Schedule Introductions and Breakpoints
Growth Fund of America
2003-2008

(\$ Millions)

| Year | Average AUM | Fees Based on January 1, 2003 Fee Schedule [A] | Fees Based on 3/1/2004 Fee Schedule [B] | Fees Based on 9/1/2005 Fee Schedule [C] | Fees Based on 9/1/2006 Fee Schedule [D] | Fees Based on 9/1/2007 Fee Schedule [E] | Savings Due to 3/1/2004 Fee Schedule [F] | Additional Savings Due to 9/1/2005 Fee Schedule [G] | Additional Savings Due to 9/1/2006 Fee Schedule [H] | Additional Savings Due to 9/1/2007 Fee Schedule [I] | Total Savings Due to New Fee Schedule for Year [J] | Cumulative Savings Due to New Fee Schedule [K] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 49,477,159 | 150,027 | | | | | | | | | | |
| 2004 | 80,496,817 | 235,751 | 233,317 | | | | 2,029 | | | | 2,029 | 2,029 |
| 2005 | 100,035,280 | 314,517 | 307,942 | 307,615 | | | 6,576 | 0.100 [12] | | | 9,676 | 8,711 |
| 2006 | 147,549,141 | 423,204 | 407,558 | 462,480 | 462,380 | | 12,706 | 4,677 | | | 17,417 | 26,130 |
| 2007 | 183,346,385 | 519,638 | 501,171 | 491,093 | 489,392 | 489,392 | 18,467 | 10,078 | 0.000 [13] | | 16,246 | 56,376 |
| 2008 | 166,104,723 | 471,025 | 456,322 | 448,832 | 448,165 | 448,165 | 15,707 | 7,491 | 0.666 | 0.000 | 23,864 | 88,240 |

| Year | Average AUM | January 1, 2003 Effective Rate (in bp) [L] | January 1, 2003 Effective Rate Based on Current Year Assets (in bp) [M] | Difference (in bp) [N] | Fees Based on Breakpoints [O] | Savings Due to Breakpoints [P] | | | | | Cumulative Savings Due To Breakpoints [P] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 49,477,159 | 0.3106 | 0.3102 | 0.0004 | 3,160 | 3,160 | | | | | 3,160 |
| 2004 | 80,496,817 | 0.3106 | 0.2930 | 0.0118 | 14,304 | 14,304 | | | | | 17,993 |
| 2005 | 100,035,280 | 0.3106 | 0.2883 | 0.0222 | 24,189 | 24,189 | | | | | 42,162 |
| 2006 | 147,549,141 | 0.3106 | 0.2852 | 0.0254 | 37,461 | 37,461 | | | | | 79,623 |
| 2007 | 183,346,385 | 0.3106 | 0.2834 | 0.0272 | 49,922 | 49,922 | | | | | 129,556 |
| 2008 | 166,104,723 | 0.3106 | 0.2842 | 0.0265 | 43,958 | 43,958 | | | | | 173,513 |

Note:
1. [A] [B] [C] [D] [E] [M] Calculated based on the fee schedule as shown on the fund's advisory fee history and the average AUM for the year calculated using trends and data from Sunland
2. [F] = [A] - [B]
3. [G] = [B] - [C]
4. [H] = [C] - [D]
5. [I] = [D] - [E]
6. [J] = [F] + [G] + [H] + [I]
7. [K] = [K]_{prior} + [J]
8. [L] Calculated based on the fee schedule in effect January 1, 2003, and based on AUM as of January 1, 2003. For the purpose of this analysis, AUM as of January 1, 2003 are assumed to be equal to AUM at December 31, 2002 as reported in Sunland
9. [N] = [L] - [M]
10. [O] = AUM * [N] / 100
11. [P] = [P]_{prior} + [O]
12. For 2004, savings due to the 3/1/2004 fee schedule are calculated as 10/12 of the hypothetical annual savings had the 3/1/2004 fee schedule been in effect the entire year
13. For 2005, savings due to the 9/1/2005 fee schedule are calculated as 4/12 of the hypothetical annual savings had the 9/1/2005 fee schedule been in effect the entire year
14. For 2006, savings due to the 9/1/2006 fee schedule are calculated as 4/12 of the hypothetical annual savings had the 9/1/2006 fee schedule been in effect the entire year
15. For 2007, savings due to the 9/1/2007 fee schedule are calculated as 4/12 of the hypothetical annual savings had the 9/1/2007 fee schedule been in effect the entire year

Source:
GFA Fee History (COMBL_0097626) and Sunergic Insight (Sunland)

CONFIDENTIAL

RGH_001893

CONFIDENTIAL

**Exhibit 22G Revised**

**Savings from New Fee Schedule Introductions and Breakpoints**

**Income Fund of America**

**2003-2008**

*($ in thousands)*

### Savings from New Fee Schedule Introductions

| Year | Average AUM | Fees Based on January 1, 2003 Fee Schedule [A] | Fees Based on 11/2005 Fee Schedule [B] | Fees Based on 11/2006 Fee Schedule [C] | Savings Due to 11/2005 Fee Schedule [D] | Savings Due to 11/2006 Fee Schedule [E] | Additional Savings Due to 11/2005 Fee Schedule [F] | Additional Savings Due to 11/2006 Fee Schedule [G] | Total Savings due to New Fee Schedules for Year [H] | Cumulative Savings Due To New Fee Schedules [I] |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 30,094,356 | 81,305 | | | | | | | | |
| 2004 | 45,600,392 | 120,454 | | | | | | | | |
| 2005 | 58,485,080 | 152,662 | 152,592 | | | | | | | |
| 2006 | 69,427,783 | 180,014 | 175,726 | 179,726 | 0.070 | 0.070 | 0.000 | | 0.070 | 0.070 |
| 2007 | 86,641,878 | 223,018 | 222,425 | 221,112 | 0.289 | 0.289 | 0.313 | | 0.289 | 0.358 |
| 2008 | 73,715,593 | 190,736 | 190,362 | 190,307 | 0.374 | 0.633 | 0.054 | 0.000 | 0.946 0.429 | 1.304 1.733 |

### Savings from Breakpoint Introductions

| Year | Average AUM | January 1, 2003 Effective Rate (in bp) [J] | January 1, 2003 Effective Rate Based on Current Year Assets (in bp) [K] | Difference (in bp) [L] | Savings Due to Breakpoints [M] | Cumulative Savings Due To Breakpoints [N] |
|---|---|---|---|---|---|---|
| 2003 | 30,094,356 | 0.2702 | 0.2702 | 0.0002 | 1.269 | 1.269 |
| 2004 | 45,600,392 | 0.2744 | 0.2741 | 0.0003 | 4.685 | 5.954 |
| 2005 | 58,485,080 | 0.2744 | 0.2610 | 0.0134 | 7.820 | 13.774 |
| 2006 | 69,427,783 | 0.2744 | 0.2593 | 0.0151 | 10.483 | 24.256 |
| 2007 | 86,641,878 | 0.2744 | 0.2574 | 0.0169 | 14.671 | 38.927 |
| 2008 | 73,715,593 | 0.2744 | 0.2587 | 0.0156 | 11.526 | 50.453 |

*Note:*

1 [A],[B],[C],[D],[E] Calculated based on the fee schedules as shown on the fund's advisory fee history and the average AUM for the year calculated using month end data from Simfund
2 [E] = [A] - [B]
3 [F] = [B] - [C]
4 [G] = [C] - [D]
5 [H] = [E] + [F] + [G]
6 [I] = [H]_{prior year} + [H]
7 [J] Calculated based on the fee schedule in effect January 1, 2003, and based on AUM as of January 1, 2003. For the purpose of this analysis, AUM as of January 1, 2003 are assumed to be equal to AUM at December 31, 2002 as reported in Simfund
8 [L] = [J] - [K]
9 [M] = AUM * [L] / 100
10 [N] = [N]_{prior year} + [M]

*Source:*

IFA Fee History (COMB_024319b) and Strategic Insight (Simfund).

CONFIDENTIAL

RGH_001894

CONFIDENTIAL

**Exhibit 22H Revised**

Savings from New Fee Schedule Introductions and Breakpoints
Investment Company of America Fund
2003-2006

($ in thousands)

| Year | Average AUM | Fees Based on January 1, 2003 Fee Schedule [A] | Fees Based on 2/16/2005 Fee Schedule [B] | Savings Due to 2/16/2005 Fee Schedule [C] | | Total Savings due to New Fee Schedule for Year [D] | Cumulative Savings Due To New Fee Schedule [E] |
|---|---|---|---|---|---|---|---|
| 2003 | 55,556,634 | 134,872 | | | | | |
| 2004 | 70,285,313 | 169,012 | | | | | |
| 2005 | 76,639,813 | 182,140 | 182,140 | 0.000 | | 0.000 | 0.000 |
| 2006 | 84,209,566 | 196,992 | 196,992 | 0.000 | [5] | 0.000 | 0.000 |
| 2007 | 91,845,279 | 215,811 | 215,811 | 0.003 | | 0.003 | 0.003 |
| 2008 | 72,402,607 | 172,314 | 172,314 | 0.000 | | 0.000 | **0.003** |

| Year | Average AUM | January 1, 2003 Effective Rate Based on Average AUM (in bp) [F] | January 1, 2003 Fee Based on Current Year Assets (in bp) [G] | Difference [H] | Savings Due to Breakpoints [I] | Cumulative Savings due to Breakpoints [J] |
|---|---|---|---|---|---|---|
| 2003 | 55,556,634 | 0.2445 | 0.2428 | 0.0018 | 0.974 | 0.974 |
| 2004 | 70,285,313 | 0.2445 | 0.2390 | 0.0055 | 3.849 | 4.823 |
| 2005 | 76,639,813 | 0.2445 | 0.2377 | 0.0069 | 5.259 | 10.082 |
| 2006 | 84,209,566 | 0.2445 | 0.2362 | 0.0083 | 6.968 | 17.050 |
| 2007 | 91,845,279 | 0.2445 | 0.2351 | 0.0095 | 4.643 | 21.721 |
| 2008 | 72,402,607 | 0.2445 | 0.2386 | 0.0059 | 4.306 | **26.037** |

Note:

1. [A],[B],[G] Calculated based on the fee schedules as shown on the fund's advisory fee history and the average AUM for the year calculated using month end data from Statland.
2. [C] = [A] - [B]
3. [D] = [C]
4. [E] = [E]$_{current}$ + [D]
5. [F] Calculated based on the fee schedule in effect January 1, 2003, and based on AUM as of January 1, 2003. For the purpose of this analysis, AUM as of January 1, 2003 are assumed to be equal to AUM at December 31, 2002 as reported in Statland
6. [H] = [F] - [G]
7. [I] = AUM * [H] / 100
8. [J] = [J]$_{current}$ + [I]
9. For 2005, savings due to the 2/16/2005 fee schedule are calculated as 10/12 of the hypothetical annual savings had the 2/16/2005 fee schedule been in effect the entire year.

Source:

ICA Fee History (COB28_0318790) and Savings Graph (Statland)

**Exhibit 23**                                                                              CONFIDENTIAL

**12b-1 Fee Ratio Comparison: American Funds versus Peer Group**
**Percentage of Funds in Fee Ranges**

| Fund | Year | Class A | | | | | |
|------|------|---------|---|---|---|---|---|
| | | American Fund 12b-1 Fee Ratio | Median 12b-1 Fee Ratio | Fee Range | | | Number of Funds in Peer Group |
| | | | | < 22.5 bps | 22.5-27.5 bps | > 27.5 bps | |
| AMCAP Fund | 2003 | 0.248% | 0.251% | 15% | 54% | 31% | 143 |
| | 2004 | 0.246% | 0.251% | 11% | 60% | 29% | 159 |
| | 2005 | 0.224% | 0.250% | 12% | 62% | 26% | 157 |
| | 2006 | 0.225% | 0.250% | 12% | 71% | 17% | 162 |
| | 2007 | 0.229% | 0.250% | 11% | 75% | 14% | 162 |
| | 2008 | 0.233% | 0.250% | 10% | 77% | 12% | 103 |
| American Balanced Fund | 2003 | 0.250% | 0.251% | 14% | 51% | 35% | 72 |
| | 2004 | 0.250% | 0.250% | 14% | 59% | 26% | 76 |
| | 2005 | 0.250% | 0.250% | 17% | 55% | 28% | 83 |
| | 2006 | 0.250% | 0.250% | 14% | 65% | 20% | 69 |
| | 2007 | 0.250% | 0.250% | 14% | 67% | 19% | 73 |
| | 2008 | | 0.250% | 11% | 67% | 22% | 46 |
| The Bond Fund of America | 2003 | 0.250% | 0.250% | 17% | 60% | 23% | 83 |
| | 2004 | 0.249% | 0.250% | 15% | 56% | 29% | 84 |
| | 2005 | 0.250% | 0.250% | 18% | 63% | 19% | 94 |
| | 2006 | 0.249% | 0.250% | 18% | 63% | 19% | 91 |
| | 2007 | 0.250% | 0.250% | 19% | 67% | 15% | 96 |
| | 2008 | - | 0.250% | 13% | 81% | 6% | 63 |
| Capital Income Builder | 2003 | 0.224% | 0.250% | 14% | 52% | 34% | 97 |
| | 2004 | 0.215% | 0.250% | 14% | 59% | 27% | 103 |
| | 2005 | 0.227% | 0.250% | 16% | 58% | 26% | 110 |
| | 2006 | 0.225% | 0.249% | 24% | 61% | 21% | 98 |
| | 2007 | 0.236% | 0.250% | 15% | 65% | 20% | 111 |
| | 2008 | - | 0.250% | 11% | 70% | 18% | 71 |
| Capital World Growth and Income Fund | 2003 | 0.252% | 0.250% | 12% | 61% | 27% | 49 |
| | 2004 | 0.234% | 0.251% | 8% | 66% | 26% | 53 |
| | 2005 | 0.228% | 0.250% | 6% | 71% | 23% | 52 |
| | 2006 | 0.221% | 0.249% | 24% | 76% | 13% | 54 |
| | 2007 | 0.231% | 0.250% | 12% | 75% | 13% | 65 |
| | 2008 | | 0.249% | 6% | 82% | 12% | 33 |
| The Growth Fund of America | 2003 | 0.249% | 0.251% | 15% | 54% | 31% | 143 |
| | 2004 | 0.251% | 0.251% | 11% | 60% | 29% | 159 |
| | 2005 | 0.250% | 0.250% | 11% | 62% | 27% | 157 |
| | 2006 | 0.250% | 0.250% | 10% | 72% | 18% | 162 |
| | 2007 | 0.246% | 0.250% | 11% | 74% | 15% | 162 |
| | 2008 | 0.243% | 0.250% | 16% | 74% | 10% | 103 |
| The Income Fund of America | 2003 | 0.233% | 0.251% | 14% | 51% | 35% | 72 |
| | 2004 | 0.231% | 0.250% | 14% | 59% | 26% | 76 |
| | 2005 | 0.223% | 0.250% | | 54% | 28% | 83 |
| | 2006 | 0.233% | 0.250% | 14% | 65% | 20% | 69 |
| | 2007 | 0.243% | 0.250% | 14% | 67% | 19% | 73 |
| | 2008 | 0.236% | 0.250% | 11% | 67% | 21% | 47 |
| The Investment Company of America | 2003 | 0.231% | 0.250% | 10% | 56% | 34% | 110 |
| | 2004 | 0.226% | 0.250% | 9% | 58% | 33% | 120 |
| | 2005 | 0.228% | 0.250% | 13% | 61% | 26% | 125 |
| | 2006 | 0.232% | 0.250% | 11% | 63% | 26% | 133 |
| | 2007 | 0.232% | 0.251% | 8% | 72% | 20% | 134 |
| | 2008 | - | 0.249% | 7% | 77% | 16% | 74 |

*Notes:*
The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as the share classes for the Funds at issue. For The Bond Fund of America Class A, the peer group was expanded to include all funds with greater than two percent front loads. The peer group for the Capital Income Fund was expanded to include all allocation funds.
The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, and money market funds.
The shaded region is the fee range in which the American Fund falls.
The median 12b-1 fee ratio includes the American Fund at issue where its 12b-1 fee was available in Simfund.
The number of funds in the peer group exclude all American Funds except the fund at issue.

*Source:* Strategic Insight (Simfund)

Exhibit 23

CONFIDENTIAL

## 12b-1 Fee Ratio Comparison: American Funds versus Peer Group
### Percentage of Funds in Fee Ranges

| Fund | Year | American Fund 12b-1 Fee Ratio | Median 12b-1 Fee Ratio | Fee Range <97.5 bps | 97.5-102.5 bps | >102.5 bps | Number of Funds in Peer Group |
|---|---|---|---|---|---|---|---|
| AMCAP Fund | 2003 | 1.000% | 1.000% | 10% | 90% | 0% | 122 |
| | 2004 | 0.998% | 1.001% | 9% | 91% | 0% | 140 |
| | 2005 | 0.998% | 1.000% | 9% | 91% | 0% | 136 |
| | 2006 | 0.998% | 1.000% | 12% | 88% | 0% | 134 |
| | 2007 | 0.999% | 0.999% | 12% | 88% | 0% | 123 |
| | 2008 | 1.003% | 0.997% | 9% | 91% | 0% | 81 |
| American Balanced Fund | 2003 | 0.999% | 0.998% | 16% | 84% | 0% | 64 |
| | 2004 | 1.000% | 1.000% | 19% | 81% | 0% | 70 |
| | 2005 | 1.001% | 0.998% | 21% | 79% | 0% | 73 |
| | 2006 | 0.998% | 0.998% | 17% | 83% | 0% | 63 |
| | 2007 | 1.001% | 1.000% | 20% | 80% | 0% | 66 |
| | 2008 | - | 0.998% | 11% | 89% | 0% | 38 |
| The Bond Fund of America | 2003 | 1.002% | 1.002% | 15% | 85% | 0% | 71 |
| | 2004 | 0.998% | 1.000% | 15% | 85% | 0% | 73 |
| | 2005 | 0.994% | 0.999% | 17% | 83% | 0% | 75 |
| | 2006 | 1.001% | 0.999% | 21% | 79% | 0% | 75 |
| | 2007 | 0.999% | 0.998% | 26% | 74% | 0% | 76 |
| | 2008 | - | 0.999% | 22% | 78% | 0% | 46 |
| Capital Income Builder | 2003 | 0.999% | 0.997% | 15% | 85% | 0% | 78 |
| | 2004 | 0.999% | 0.999% | 17% | 83% | 0% | 87 |
| | 2005 | 1.002% | 0.999% | 21% | 79% | 0% | 90 |
| | 2006 | 0.997% | 0.999% | 20% | 80% | 0% | 83 |
| | 2007 | 0.999% | 0.999% | 22% | 78% | 0% | 90 |
| | 2008 | - | 0.997% | 17% | 83% | 0% | 54 |
| Capital World Growth and Income Fund | 2003 | 0.989% | 0.996% | 13% | 87% | 0% | 46 |
| | 2004 | 0.998% | 1.000% | 10% | 90% | 0% | 49 |
| | 2005 | 0.999% | 1.000% | 10% | 90% | 0% | 48 |
| | 2006 | 0.997% | 0.997% | 8% | 92% | 0% | 49 |
| | 2007 | 0.999% | 0.999% | 11% | 89% | 0% | 55 |
| | 2008 | - | 0.994% | 16% | 84% | 0% | 25 |
| The Growth Fund of America | 2003 | 0.994% | 1.000% | 10% | 90% | 0% | 122 |
| | 2004 | 1.004% | 1.001% | 9% | 91% | 0% | 140 |
| | 2005 | 1.001% | 1.000% | 9% | 91% | 0% | 136 |
| | 2006 | 0.999% | 1.000% | 12% | 88% | 0% | 134 |
| | 2007 | 1.004% | 0.999% | 12% | 88% | 0% | 123 |
| | 2008 | 0.997% | 0.997% | 9% | 91% | 0% | 81 |
| The Income Fund of America | 2003 | 0.992% | 0.998% | 16% | 84% | 0% | 64 |
| | 2004 | 1.002% | 1.000% | 19% | 81% | 0% | 70 |
| | 2005 | 1.001% | 0.998% | 21% | 79% | 0% | 73 |
| | 2006 | 0.996% | 0.998% | 17% | 83% | 0% | 63 |
| | 2007 | 1.003% | 1.000% | 20% | 80% | 0% | 66 |
| | 2008 | 0.998% | 0.998% | 10% | 90% | 0% | 39 |
| The Investment Company of America | 2003 | 0.999% | 0.999% | 9% | 91% | 0% | 101 |
| | 2004 | 0.999% | 1.000% | 10% | 90% | 0% | 105 |
| | 2005 | 0.998% | 1.001% | 15% | 85% | 0% | 104 |
| | 2006 | 0.999% | 0.998% | 20% | 80% | 0% | 114 |
| | 2007 | 1.002% | 1.001% | 16% | 84% | 0% | 101 |
| | 2008 | - | 0.993% | 14% | 86% | 0% | 51 |

*Notes:*

The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as the share classes for the Funds at issue. For The Bond Fund of America Class A, the peer group was expanded to include all funds with greater than two percent front loads. The peer group for the Capital Income Fund was expanded to include all allocation funds.

The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, and money market funds.

The shaded region is the fee range in which the American Fund falls.

The median 12b-1 fee ratio includes the American Fund at issue where its 12b-1 fee was available in Simfund.

The number of funds in the peer group exclude all American Funds except the fund at issue.

*Source:* Strategic Insight (Simfund)

Exhibit 23                                                                 CONFIDENTIAL

**12b-1 Fee Ratio Comparison: American Funds versus Peer Group**
**Percentage of Funds in Fee Ranges**

| Fund | Year | American Fund 12b-1 Fee Ratio | Median 12b-1 Fee Ratio | Fee Range ≤ 97.5 bps | 97.5-102.5 bps | >102.5 bps | Number of Funds in Peer Group |
|---|---|---|---|---|---|---|---|
| AMCAP Fund | 2003 | 1.000% | 0.999% | 15% | | 0% | 124 |
| | 2004 | 0.993% | 1.002% | 5% | | 0% | 136 |
| | 2005 | 0.997% | 0.999% | 11% | | 0% | 136 |
| | 2006 | 0.992% | 0.999% | 12% | | 0% | 138 |
| | 2007 | 0.998% | 0.999% | 9% | | 0% | 139 |
| | 2008 | 1.003% | 0.998% | 7% | 93% | 0% | 87 |
| American Balanced Fund | 2003 | 0.995% | 0.998% | 11% | | 0% | 61 |
| | 2004 | 1.001% | 1.000% | 16% | | 0% | 64 |
| | 2005 | 0.998% | 1.000% | 10% | | 0% | 72 |
| | 2006 | 0.998% | 0.998% | 8% | | 0% | 62 |
| | 2007 | 1.001% | 1.000% | 11% | | 0% | 65 |
| | 2008 | - | 0.999% | 8% | 92% | 0% | 37 |
| The Bond Fund of America | 2003 | 1.002% | 0.998% | 27% | | 0% | 71 |
| | 2004 | 0.997% | 0.997% | 18% | | 0% | 73 |
| | 2005 | 0.990% | 0.997% | 20% | | 0% | 80 |
| | 2006 | 0.999% | 0.998% | 17% | | 0% | 75 |
| | 2007 | 1.000% | 0.998% | 26% | | 0% | 78 |
| | 2008 | - | 1.000% | 20% | 80% | 0% | 49 |
| Capital Income Builder | 2003 | 0.994% | 0.998% | 13% | | 0% | 78 |
| | 2004 | 0.999% | 1.000% | 15% | | 0% | 80 |
| | 2005 | 1.001% | 1.000% | 14% | | 0% | 88 |
| | 2006 | 0.995% | 0.998% | 12% | | 0% | 85 |
| | 2007 | 0.999% | 0.999% | 17% | | 0% | 95 |
| | 2008 | - | 0.999% | 13% | 87% | 0% | 55 |
| Capital World Growth and Income Fund | 2003 | 0.979% | 0.998% | 15% | | 0% | 53 |
| | 2004 | 0.999% | 1.000% | 8% | | 0% | 51 |
| | 2005 | 0.998% | 1.001% | 6% | | 0% | 50 |
| | 2006 | 0.997% | 0.997% | 10% | | 0% | 52 |
| | 2007 | 0.997% | 0.998% | 13% | | 0% | 61 |
| | 2008 | - | 0.999% | 13% | 88% | 0% | 32 |
| The Growth Fund of America | 2003 | 0.992% | 0.999% | 15% | | 0% | 124 |
| | 2004 | 1.005% | 1.002% | 9% | | 0% | 136 |
| | 2005 | 0.996% | 0.999% | 11% | | 0% | 136 |
| | 2006 | 0.999% | 0.999% | 12% | | 0% | 138 |
| | 2007 | 1.004% | 0.999% | 9% | | 0% | 139 |
| | 2008 | 0.997% | 0.998% | 7% | | 0% | 87 |
| The Income Fund of America | 2003 | 0.990% | 0.998% | 11% | | 0% | 61 |
| | 2004 | 1.001% | 1.000% | 16% | | 0% | 64 |
| | 2005 | 1.000% | 1.000% | 10% | | 0% | 72 |
| | 2006 | 0.994% | 0.998% | 8% | | 0% | 62 |
| | 2007 | 1.003% | 1.000% | 11% | | 0% | 65 |
| | 2008 | 0.998% | 0.999% | 8% | | 0% | 38 |
| The Investment Company of America | 2003 | 0.997% | 0.997% | 11% | | 0% | 97 |
| | 2004 | 1.000% | 1.000% | 9% | | 0% | 97 |
| | 2005 | 0.994% | 1.000% | 14% | | 0% | 104 |
| | 2006 | 0.998% | 0.998% | 14% | | 0% | 112 |
| | 2007 | 1.002% | 1.001% | 18% | | 0% | 113 |
| | 2008 | - | 0.996% | 9% | 91% | 0% | 64 |

*Notes:*
The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as the share classes for the Funds at issue. For The Bond Fund of America Class A, the peer group was expanded to include all funds with greater than two percent front loads. The peer group for the Capital Income Fund was expanded to include all allocation funds.
The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, and money market funds.
The shaded region is the fee range in which the American Fund falls.
The median 12b-1 fee ratio includes the American Fund at issue where its 12b-1 fee was available in Simfund.
The number of funds in the peer group exclude all American Funds except the fund at issue.

*Source:* Strategic Insight (Simfund)

CONFIDENTIAL.

Exhibit 24A

**Advisory Fee Ratio Comparison: American Funds versus Peer Group**
**AMCAP Fund**

| | | | AMCAP Fund | | | | | Peer Group | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Year | Morningstar Category | Distribution Channel | Front Load | Back Load | Advisory Fee Ratio | Advisory Fee Ratio Percentile* | Number of Funds | Load Type | Median Advisory Fee Ratio |
| A | 2003 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.36% | 94 | 142 | Front Load >= 4% | 0.71% |
| A | 2004 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.34% | 93 | 158 | Front Load >= 4% | 0.69% |
| A | 2005 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.32% | 96 | 156 | Front Load >= 4% | 0.66% |
| A | 2006 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.29% | 96 | 161 | Front Load >= 4% | 0.65% |
| A | 2007 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.29% | 98 | 161 | Front Load >= 4% | 0.63% |
| A | 2008 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.29% | 96 | 102 | Front Load >= 4% | 0.60% |
| B | 2003 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 0.36% | 93 | 121 | CDSC / Back Load | 0.70% |
| B | 2004 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 0.34% | 92 | 139 | CDSC / Back Load | 0.70% |
| B | 2005 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 0.32% | 94 | 135 | CDSC / Back Load | 0.65% |
| B | 2006 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 0.29% | 96 | 133 | CDSC / Back Load | 0.64% |
| B | 2007 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 0.29% | 97 | 122 | CDSC / Back Load | 0.62% |
| B | 2008 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 0.29% | 95 | 80 | CDSC / Back Load | 0.60% |
| C | 2003 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 0.36% | 94 | 123 | Level Load | 0.73% |
| C | 2004 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 0.34% | 94 | 135 | Level Load | 0.70% |
| C | 2005 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 0.32% | 97 | 135 | Level Load | 0.66% |
| C | 2006 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 0.29% | 95 | 137 | Level Load | 0.65% |
| C | 2007 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 0.29% | 96 | 138 | Level Load | 0.62% |
| C | 2008 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 0.29% | 96 | 86 | Level Load | 0.60% |

*Notes:*
The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as the AMCAP Fund. The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, money market funds, and funds for which the advisory fee is not populated or negative. All American Funds were excluded from the peer group.

*Percentage of funds in peer group with higher advisory fee ratio.

*Source:*
Strategic Insight (Simfund)

383

CONFIDENTIAL

## Exhibit 24B

### Advisory Fee Ratio Comparison: American Funds versus Peer Group
### American Balanced Fund

| | | | American Balanced Fund | | | | | | Peer Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Year | Morningstar Category | Distribution Channel | Front Load | Back Load | Advisory Fee Ratio | Advisory Fee Ratio Percentile* | | Number of Funds | Lead Type | Median Advisory Fee Ratio |
| A | 2003 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.26% | 91 | | 71 | Front Load >= 4% | 0.60% |
| A | 2004 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.24% | 98 | | 75 | Front Load >= 4% | 0.61% |
| A | 2005 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.22% | 95 | | 82 | Front Load >= 4% | 0.57% |
| A | 2006 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.22% | 97 | | 68 | Front Load >= 4% | 0.59% |
| A | 2007 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.21% | 97 | | 72 | Front Load >= 4% | 0.58% |
| A | 2008 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | | | | 46 | Front Load >= 4% | 0.59% |
| B | 2003 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 0.26% | 93 | | 63 | CDSC / Back Load | 0.59% |
| B | 2004 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 0.24% | 98 | | 69 | CDSC / Back Load | 0.61% |
| B | 2005 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 0.22% | 97 | | 72 | CDSC / Back Load | 0.57% |
| B | 2006 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 0.22% | 98 | | 62 | CDSC / Back Load | 0.60% |
| B | 2007 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 0.21% | 96 | | 65 | CDSC / Back Load | 0.60% |
| B | 2008 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | | | | 38 | CDSC / Back Load | 0.59% |
| C | 2003 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 0.26% | 91 | | 60 | Level Load | 0.59% |
| C | 2004 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 0.24% | 96 | | 63 | Level Load | 0.60% |
| C | 2005 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 0.23% | 95 | | 71 | Level Load | 0.57% |
| C | 2006 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 0.22% | 98 | | 61 | Level Load | 0.60% |
| C | 2007 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 0.21% | 96 | | 64 | Level Load | 0.60% |
| C | 2008 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | | | | 37 | Level Load | 0.55% |

*Notes:*
The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as the American Balanced Fund. The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, money market funds, and funds for which the advisory fee is not populated or negative. All American Funds were excluded from the peer group.

*Percentage of funds in peer group with higher advisory fee ratio.

*Source:*
Strategic Insight (Simfund)

CONFIDENTIAL

## Exhibit 24C

**Advisory Fee Ratio Comparison: American Funds versus Peer Group**
**The Bond Fund of America**

| Class | Year | Morningstar Category | The Bond Fund of America | | | | | Peer Group | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Distribution Channel | Front Load | Back Load | Advisory Fee Ratio | Advisory Fee Ratio Percentile* | Number of Funds | Load Type | Median Advisory Fee Ratio |
| A | 2003 | Interm-Term Bond | Non-Proprietary | 3.75% | 0.00% | 0.27% | 73 | 82 | Front Load 2-4%, Front Load >=4% | 0.41% |
| A | 2004 | Interm-Term Bond | Non-Proprietary | 3.75% | 0.00% | 0.25% | 79 | 83 | Front Load 2-4%, Front Load >=4% | 0.40% |
| A | 2005 | Interm-Term Bond | Non-Proprietary | 3.75% | 0.00% | 0.23% | 86 | 93 | Front Load 2-4%, Front Load >=4% | 0.38% |
| A | 2006 | Interm-Term Bond | Non-Proprietary | 3.75% | 0.00% | 0.23% | 81 | 90 | Front Load 2-4%, Front Load >=3% | 0.35% |
| A | 2007 | Interm-Term Bond | Non-Proprietary | 3.75% | 0.00% | 0.22% | 86 | 95 | Front Load 2-4%, Front Load >=4% | 0.39% |
| A | 2008 | Interm-Term Bond | Non-Proprietary | 3.75% | 0.00% | | | 63 | Front Load 2-4%, Front Load >=5% | 0.35% |
| B | 2003 | Interm-Term Bond | Non-Proprietary | 0.00% | 5.00% | 0.27% | 71 | 70 | CDSC / Back Load | 0.41% |
| B | 2004 | Interm-Term Bond | Non-Proprietary | 0.00% | 5.00% | 0.25% | 82 | 72 | CDSC / Back Load | 0.40% |
| B | 2005 | Interm-Term Bond | Non-Proprietary | 0.00% | 5.00% | 0.23% | 84 | 74 | CDSC / Back Load | 0.38% |
| B | 2006 | Interm-Term Bond | Non-Proprietary | 0.00% | 5.00% | 0.23% | 82 | 74 | CDSC / Back Load | 0.35% |
| B | 2007 | Interm-Term Bond | Non-Proprietary | 0.00% | 5.00% | 0.22% | 85 | 75 | CDSC / Back Load | 0.37% |
| B | 2008 | Interm-Term Bond | Non-Proprietary | 0.00% | 5.00% | | | 46 | CDSC / Back Load | 0.37% |
| C | 2003 | Interm-Term Bond | Non-Proprietary | 0.00% | 1.00% | 0.27% | 71 | 70 | Level Load | 0.41% |
| C | 2004 | Interm-Term Bond | Non-Proprietary | 0.00% | 1.00% | 0.25% | 83 | 72 | Level Load | 0.40% |
| C | 2005 | Interm-Term Bond | Non-Proprietary | 0.00% | 1.00% | 0.23% | 83 | 79 | Level Load | 0.38% |
| C | 2006 | Interm-Term Bond | Non-Proprietary | 0.00% | 1.00% | 0.23% | 81 | 74 | Level Load | 0.38% |
| C | 2007 | Interm-Term Bond | Non-Proprietary | 0.00% | 1.00% | 0.23% | 84 | 77 | Level Load | 0.38% |
| C | 2008 | Interm-Term Bond | Non-Proprietary | 0.00% | 1.00% | | | 49 | Level Load | 0.35% |

*Notes:*
The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as The Bond Fund of America. Class A is a load type of Front Load 2-4%. Using this load type yields few observations; therefore the peer group for class A was expanded to include all funds with a load type of Front Load 2-4% or Front Load >=4%. The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, money market funds, and funds for which the advisory fee is not populated or negative. All American Funds were excluded from the peer group.

*Percentage of funds in peer group with higher advisory fee ratio.

*Source:*
Strategic Insight (Simfund)

Page 3 of 8

385

CONFIDENTIAL

**Exhibit 24D**

**Advisory Fee Ratio Comparison: American Funds versus Peer Group**
**Capital Income Builder**

| | | | Capital Income Builder | | | | | Peer Group | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Year | Morningstar Category | Distribution Channel | Front Load | Back Load | Advisory Fee Ratio | Advisory Fee Ratio Percentile* | Number of Funds | Load Type | Median Advisory Fee Ratio |
| A | 2003 | World Allocation | Non-Proprietary | 5.75% | 0.00% | 0.30% | 92 | 96 | Front Load >= 4% | 0.60% |
| A | 2004 | World Allocation | Non-Proprietary | 5.75% | 0.00% | 0.27% | 98 | 102 | Front Load >= 4% | 0.61% |
| A | 2005 | World Allocation | Non-Proprietary | 5.75% | 0.00% | 0.24% | 96 | 109 | Front Load >= 4% | 0.57% |
| A | 2006 | World Allocation | Non-Proprietary | 5.75% | 0.00% | 0.23% | 97 | 97 | Front Load >= 4% | 0.57% |
| A | 2007 | World Allocation | Non-Proprietary | 5.75% | 0.00% | 0.22% | 96 | 110 | Front Load >= 4% | 0.57% |
| A | 2008 | World Allocation | Non-Proprietary | 5.75% | 0.00% | | | 71 | Front Load >= 4% | 0.55% |
| B | 2003 | World Allocation | Non-Proprietary | 0.00% | 5.00% | 0.30% | 93 | 77 | CDSC / Back Load | 0.60% |
| B | 2004 | World Allocation | Non-Proprietary | 0.00% | 5.00% | 0.27% | 97 | 86 | CDSC / Back Load | 0.63% |
| B | 2005 | World Allocation | Non-Proprietary | 0.00% | 5.00% | 0.24% | 95 | 89 | CDSC / Back Load | 0.60% |
| B | 2006 | World Allocation | Non-Proprietary | 0.00% | 5.00% | 0.23% | 98 | 82 | CDSC / Back Load | 0.60% |
| B | 2007 | World Allocation | Non-Proprietary | 0.00% | 5.00% | 0.22% | 95 | 89 | CDSC / Back Load | 0.57% |
| B | 2008 | World Allocation | Non-Proprietary | 0.00% | 5.00% | | | 54 | CDSC / Back Load | 0.57% |
| C | 2003 | World Allocation | Non-Proprietary | 0.00% | 1.00% | 0.30% | 92 | 77 | Level Load | 0.62% |
| C | 2004 | World Allocation | Non-Proprietary | 0.00% | 1.00% | 0.27% | 97 | 79 | Level Load | 0.63% |
| C | 2005 | World Allocation | Non-Proprietary | 0.00% | 1.00% | 0.24% | 93 | 87 | Level Load | 0.57% |
| C | 2006 | World Allocation | Non-Proprietary | 0.00% | 1.00% | 0.23% | 98 | 84 | Level Load | 0.58% |
| C | 2007 | World Allocation | Non-Proprietary | 0.00% | 1.00% | 0.22% | 96 | 94 | Level Load | 0.57% |
| C | 2008 | World Allocation | Non-Proprietary | 0.00% | 1.00% | | | 55 | Level Load | 0.55% |

*Notes:*
The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as the Capital Income Builder. The peer group based on the Morningstar category "World Allocation" yielded very few observations; therefore, the peer group as shown for this fund was expanded to include all allocation funds. Allocation funds include all funds in Simfund with the following Morningstar categories: Conservative Allocation, Moderate Allocation, Domestic Hybrid, Target-Date 2000-2014, Target-Date 2015-2029, Target-Date 2000+, and World Allocation. The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, money market funds, and funds for which the advisory fee is not populated or negative. All American Funds were excluded from the peer group.

*Percentage of funds in peer group with higher advisory fee ratio.

*Source:*
Strategic Insight (Simfund)

Page 4 of 8

386

CONFIDENTIAL

## Exhibit 24E

**Advisory Fee Ratio Comparison: American Funds versus Peer Group**
**Capital World Growth and Income Fund**

| | | Capital World Growth and Income Fund | | | | | | | Peer Group | |
| Class | Year | Morningstar Category | Distribution Channel | Front Load | Back Load | Advisory Fee Ratio | Advisory Fee Ratio Percentile* | Number of Funds | Load Type | Median Advisory Fee Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| A | 2003 | World Stock | Non-Proprietary | 5.75% | 0.00% | 0.41% | 89 | 48 | Front Load >= 4% | 0.84% |
| A | 2004 | World Stock | Non-Proprietary | 5.75% | 0.00% | 0.40% | 96 | 52 | Front Load >= 4% | 0.82% |
| A | 2005 | World Stock | Non-Proprietary | 5.75% | 0.00% | 0.36% | 100 | 51 | Front Load >= 4% | 0.79% |
| A | 2006 | World Stock | Non-Proprietary | 5.75% | 0.00% | 0.34% | 100 | 53 | Front Load >= 4% | 0.77% |
| A | 2007 | World Stock | Non-Proprietary | 5.75% | 0.00% | 0.33% | 93 | 64 | Front Load >= 4% | 0.75% |
| A | 2008 | World Stock | Non-Proprietary | 5.75% | 0.00% | | | 33 | Front Load >= 4% | 0.75% |
| B | 2003 | World Stock | Non-Proprietary | 0.00% | 5.00% | 0.41% | 91 | 45 | CDSC / Back Load | 0.83% |
| B | 2004 | World Stock | Non-Proprietary | 0.00% | 5.00% | 0.40% | 93 | 48 | CDSC / Back Load | 0.81% |
| B | 2005 | World Stock | Non-Proprietary | 0.00% | 5.00% | 0.36% | 100 | 47 | CDSC / Back Load | 0.78% |
| B | 2006 | World Stock | Non-Proprietary | 0.00% | 5.00% | 0.34% | 100 | 48 | CDSC / Back Load | 0.77% |
| B | 2007 | World Stock | Non-Proprietary | 0.00% | 5.00% | 0.33% | 98 | 54 | CDSC / Back Load | 0.76% |
| B | 2008 | World Stock | Non-Proprietary | 0.00% | 5.00% | | | 25 | CDSC / Back Load | 0.75% |
| C | 2003 | World Stock | Non-Proprietary | 0.00% | 1.00% | 0.41% | 86 | 52 | Level Load | 0.80% |
| C | 2004 | World Stock | Non-Proprietary | 0.00% | 1.00% | 0.40% | 94 | 50 | Level Load | 0.82% |
| C | 2005 | World Stock | Non-Proprietary | 0.00% | 1.00% | 0.36% | 100 | 49 | Level Load | 0.78% |
| C | 2006 | World Stock | Non-Proprietary | 0.00% | 1.00% | 0.34% | 100 | 51 | Level Load | 0.77% |
| C | 2007 | World Stock | Non-Proprietary | 0.00% | 1.00% | 0.33% | 96 | 60 | Level Load | 0.76% |
| C | 2008 | World Stock | Non-Proprietary | 0.00% | 1.00% | | | 32 | Level Load | 0.75% |

*Notes:*
The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as the Capital World Growth and Income Fund.  The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, money market funds, and funds for which the advisory fee is not populated or negative.  All American Funds were excluded from the peer group.

*Percentage of funds in peer group with higher advisory fee ratio.

*Sources:*
Strategic Insight (Simfund)

CONFIDENTIAL

Exhibit 24F

**Advisory Fee Ratio Comparison: American Funds versus Peer Group**
**The Growth Fund of America**

| | | | The Growth Fund of America | | | | | Peer Group | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Year | Morningstar Category | Distribution Channel | Front Load | Back Load | Advisory Fee Ratio | Advisory Fee Ratio Percentile* | Number of Funds | Load Type | Median Advisory Fee Ratio |
| A | 2003 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.31% | 97 | 142 | Front Load >= 4% | 0.70% |
| A | 2004 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.30% | 94 | 158 | Front Load >= 4% | 0.69% |
| A | 2005 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.27% | 97 | 156 | Front Load >= 4% | 0.66% |
| A | 2006 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.25% | 97 | 161 | Front Load >= 4% | 0.65% |
| A | 2007 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.24% | 98 | 161 | Front Load >= 4% | 0.63% |
| A | 2008 | Large Growth | Non-Proprietary | 5.75% | 0.00% | 0.24% | 97 | 102 | Front Load >= 4% | 0.60% |
| B | 2003 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 0.31% | 95 | 121 | CDSC / Back Load | 0.70% |
| B | 2004 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 0.30% | 95 | 139 | CDSC / Back Load | 0.70% |
| B | 2005 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 0.27% | 95 | 135 | CDSC / Back Load | 0.65% |
| B | 2006 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 0.25% | 97 | 133 | CDSC / Back Load | 0.64% |
| B | 2007 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 0.24% | 98 | 122 | CDSC / Back Load | 0.62% |
| B | 2008 | Large Growth | Non-Proprietary | 0.00% | 5.00% | 0.24% | 95 | 80 | CDSC / Back Load | 0.60% |
| C | 2003 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 0.31% | 96 | 123 | Level Load | 0.73% |
| C | 2004 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 0.30% | 96 | 135 | Level Load | 0.70% |
| C | 2005 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 0.27% | 97 | 135 | Level Load | 0.66% |
| C | 2006 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 0.25% | 97 | 137 | Level Load | 0.65% |
| C | 2007 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 0.24% | 97 | 138 | Level Load | 0.62% |
| C | 2008 | Large Growth | Non-Proprietary | 0.00% | 1.00% | 0.24% | 96 | 86 | Level Load | 0.60% |

*Notes:*
The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as The Growth Fund of America.  The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, money market funds, and funds for which the advisory fee is not populated or negative.  All American Funds were excluded from the peer group.

*Percentage of funds in peer group with higher advisory fee ratio.

*Source:*
Strategic Insight (Simfund)

Page 6 of 8

388

CONFIDENTIAL

Exhibit 24G

**Advisory Fee Ratio Comparison: American Funds versus Peer Group**
**The Income Fund of America**

| | | The Income Fund of America | | | | | Peer Group | | |
|---|---|---|---|---|---|---|---|---|---|
| Class | Year | Morningstar Category | Distribution Channel | Front Load | Back Load | Advisory Fee Ratio | Advisory Fee Ratio Percentile* | Number of Funds | Load Type | Median Advisory Fee Ratio |
| A | 2003 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.28% | 91 | 71 | Front Load >= 4% | 0.60% |
| A | 2004 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.25% | 98 | 75 | Front Load >= 4% | 0.61% |
| A | 2005 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.23% | 95 | 82 | Front Load >= 4% | 0.57% |
| A | 2006 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.22% | 97 | 68 | Front Load >= 4% | 0.59% |
| A | 2007 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.22% | 97 | 72 | Front Load >= 4% | 0.58% |
| A | 2008 | Moderate Allocation | Non-Proprietary | 5.75% | 0.00% | 0.23% | 93 | 46 | Front Load >= 4% | 0.59% |
| B | 2003 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 0.28% | 95 | 63 | CDSC / Back Load | 0.59% |
| B | 2004 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 0.25% | 97 | 69 | CDSC / Back Load | 0.61% |
| B | 2005 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 0.23% | 94 | 72 | CDSC / Back Load | 0.57% |
| B | 2006 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 0.22% | 98 | 62 | CDSC / Back Load | 0.60% |
| B | 2007 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 0.22% | 96 | 65 | CDSC / Back Load | 0.60% |
| B | 2008 | Moderate Allocation | Non-Proprietary | 0.00% | 5.00% | 0.21% | 97 | 38 | CDSC / Back Load | 0.59% |
| C | 2003 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 0.28% | 91 | 60 | Level Load | 0.59% |
| C | 2004 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 0.25% | 96 | 63 | Level Load | 0.60% |
| C | 2005 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 0.23% | 91 | 71 | Level Load | 0.57% |
| C | 2006 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 0.22% | 98 | 61 | Level Load | 0.60% |
| C | 2007 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 0.22% | 96 | 64 | Level Load | 0.60% |
| C | 2008 | Moderate Allocation | Non-Proprietary | 0.00% | 1.00% | 0.20% | 92 | 37 | Level Load | 0.55% |

*Notes:*
The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as The Income Fund of America.  The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, money market funds, and funds for which the advisory fee is not populated or negative.  All American Funds were excluded from the peer group.

*Percentage of funds in peer group with higher advisory fee ratio.

*Source:*
Strategic Insight (Simfund)

389

CONFIDENTIAL

## Exhibit 24H

### Advisory Fee Ratio Comparison: American Funds versus Peer Group
### The Investment Company of America

| | | | | The Investment Company of America | | | | | Peer Group | | |
| Class | Year | Morningstar Category | Distribution Channel | Front Load | Back Load | Advisory Fee Ratio | Advisory Fee Ratio Percentile* | Number of Funds | Load Type | Median Advisory Fee Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| A | 2003 | Large Value | Non-Proprietary | 5.75% | 0.00% | 0.23% | 92 | 109 | Front Load >= 4% | 0.62% |
| A | 2004 | Large Value | Non-Proprietary | 5.75% | 0.00% | 0.24% | 96 | 119 | Front Load >= 4% | 0.63% |
| A | 2005 | Large Value | Non-Proprietary | 5.75% | 0.00% | 0.22% | 99 | 124 | Front Load >= 4% | 0.60% |
| A | 2006 | Large Value | Non-Proprietary | 5.75% | 0.00% | 0.21% | 99 | 132 | Front Load >= 4% | 0.60% |
| A | 2007 | Large Value | Non-Proprietary | 5.75% | 0.00% | 0.21% | 97 | 133 | Front Load >= 4% | 0.61% |
| A | 2008 | Large Value | Non-Proprietary | 5.75% | 0.00% | | | 74 | Front Load >= 4% | 0.61% |
| B | 2003 | Large Value | Non-Proprietary | 0.00% | 5.00% | 0.25% | 93 | 100 | CDSC / Back Load | 0.62% |
| B | 2004 | Large Value | Non-Proprietary | 0.00% | 5.00% | 0.24% | 98 | 104 | CDSC / Back Load | 0.61% |
| B | 2005 | Large Value | Non-Proprietary | 0.00% | 5.00% | 0.22% | 99 | 103 | CDSC / Back Load | 0.59% |
| B | 2006 | Large Value | Non-Proprietary | 0.00% | 5.00% | 0.21% | 99 | 113 | CDSC / Back Load | 0.60% |
| B | 2007 | Large Value | Non-Proprietary | 0.00% | 5.00% | 0.21% | 97 | 100 | CDSC / Back Load | 0.60% |
| B | 2008 | Large Value | Non-Proprietary | 0.00% | 5.00% | | | 51 | CDSC / Back Load | 0.61% |
| C | 2003 | Large Value | Non-Proprietary | 0.00% | 1.00% | 0.25% | 93 | 96 | Level Load | 0.63% |
| C | 2004 | Large Value | Non-Proprietary | 0.00% | 1.00% | 0.24% | 97 | 96 | Level Load | 0.62% |
| C | 2005 | Large Value | Non-Proprietary | 0.00% | 1.00% | 0.22% | 99 | 103 | Level Load | 0.60% |
| C | 2006 | Large Value | Non-Proprietary | 0.00% | 1.00% | 0.21% | 99 | 111 | Level Load | 0.61% |
| C | 2007 | Large Value | Non-Proprietary | 0.00% | 1.00% | 0.21% | 96 | 112 | Level Load | 0.62% |
| C | 2008 | Large Value | Non-Proprietary | 0.00% | 1.00% | | | 64 | Level Load | 0.61% |

*Notes:*
The peer group was constructed from funds in Simfund with the same Morningstar category, distribution channel, and load type as The Investment Company of America. The analysis excludes closed-end funds, ETFs, funds of funds, exchange funds, index funds, enhanced index funds, money market funds, and funds for which the advisory fee is not populated or negative. All American Funds were excluded from the peer group.

*Percentage of funds in peer group with higher advisory fee ratio.

*Source:*
Strategic Insight (Simfund)

March 26, 2009                                          CONFIDENTIAL

Errata in the Expert Report of R. Glenn Hubbard in the matter of *In re American Mutual Funds Fee Litigation*, dated February 26, 2009.

Exhibits:

|  | Currently | Should Read |
|---|---|---|
| Exhibit 1: | "Barclays Capital US Aggregate Bond Index" | "Barclays Capital Aggregate Bond Index" |
| Exhibit 22: | New version (revisions made to calculations used in exhibit) | |

Report Text:

|  | Currently | Should Read |
|---|---|---|
| p. 37, footnote 83: | "fund flows are positively" | "fund assets are positively" |
| p. 38, paragraph 91: | "2.9 to 3.1 percent fewer assets" | "2.4 to 3.4 percent fewer assets" |
| p. 42, paragraph 99: | "American Funds, offer mutual" | "CRMC, offer mutual" |
| p. 55, paragraph 129: | **REDACTED** | |

Appendix F:

Exhibits F-1 through F-4: New version (revisions were made to Model 2 estimates in Exhibit F-1, all elasticity estimates in Exhibit F-2, and the cross price elasticity estimates based on the model estimated using shareholder cost in Exhibits F-2 and F-3)

Appendix C: Documents Considered

One document (mentioned in footnote 51) should be added to the Other section: Dennis W. Carlton and Jeffery M. Perloff, *Modern Industrial Organization*, 4th ed., Pearson Addison Wesley, 2005.

391